# EXHIBIT 5



# 2017 Real Rate Report® Snapshot

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices









## Report Editors

Linda Hovanec
**Senior Director, Product Management LegalVIEW®
Analytics, Wolters Kluwer's ELM Solutions**

Bradley Tingquist
**Quantitative Leader, CEB, now Gartner**

## Lead Data Analysts

Ashish Shakya
**Quantitative Consultant, CEB, now Gartner**

Steve Vumback
**Data Analyst, Wolters Kluwer's ELM Solutions**

Beth Seefelt
**Data Architect, Wolters Kluwer's ELM Solutions**

## Contributing Analysts and Authors

Bill Sowinski
**Director, Decision Support Services,
Wolters Kluwer's ELM Solutions**

Joel Surdykowski
**LegalVIEW Product Manager,
Wolters Kluwer's ELM Solutions**

Leslie Gillette
**Senior Product Marketing Manager,
Wolters Kluwer's ELM Solutions**

Vidhya Balasubramanian
**Practice Leader, CEB, now Gartner**

## CEB Creative

Mayuri Mukker
**Designer, CEB, now Gartner**

Laura Sylvest
**Editorial Director, CEB, now Gartner**

## Executive Sponsors

Christina Hertzler
**Practice Leader, CEB, now Gartner**

Jonah Paransky
**EVP and General Manager,
Wolters Kluwer's ELM Solutions**

© 2017 Gartner, Inc. and/or its affiliates ("Gartner") and Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business          Or     CEB, now Gartner
20 Church Street                                         1919 North Lynn Street
Hartford, CT 06103                                       Arlington, VA 22209
United States                                            United States
ATTN: Marketing                                          ATTN: Marketing
+1-860-549-8795                                          +1-571-303-3000

**LEGAL CAVEAT**

Gartner, Inc. and/or its affiliates ("Gartner") and Wolters Kluwer's ELM Solutions have worked to ensure the accuracy of the information in this report; however, Gartner and Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Gartner and Wolters Kluwer's ELM Solutions are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Neither Gartner nor Wolters Kluwer's ELM Solutions is responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents—2017 Snapshot

A Letter to Our Readers   •   4

How to Use This Report   •   5

A Note on Comparability of Data   •   6

Section I: High-Level Data Cuts   •   9
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

Section II: Industry Analysis   •   42
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Partners and Associates by Industry Group, Division, and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Professional Services
- Technology and Telecommunications

Section III: Practice Area Analysis   •   60
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Labor and Employment
- Real Estate

Section IV: In-Depth Analysis for Select US Cities   •   122
- Baltimore, MD
- Boston, MA
- Chicago, IL
- Houston, TX
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- San Jose, CA
- Washington, DC

Section V: International Analysis   •   148

Section VI: Matter Staffing Analysis   •   167

Appendix: Data Methodology   •   172

# A Letter to Our Readers

Welcome to the *2017 Real Rate Report® Snapshot* edition, the industry's leading data-driven benchmark report for lawyer rates and matter costs.

CEB, now Gartner and ELM Solutions once again analyzed more than $9 billion in legal spending data to provide both buyers and sellers of legal services with the transparency to make more informed matter investments and staffing decisions. As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions.

We continue to believe that the depth and granularity of the rate and matter staffing data in the Real Rate Report uniquely enables you to better benchmark, predict, and manage matter costs. As the digital economy becomes the norm and companies expect better information to fuel decision making, the legal services industry relies more on internal analytics and the use of data resources, such as Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, to support legal management strategies.

As with prior reports, we have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give Legal departments and law firms greater ability to pinpoint areas of opportunity. Our hope remains that the information and analysis provided in this report will not only inform Legal departments about hourly rates and total costs, but also empower them to make better and more confident decisions that create substantial cost savings and greater satisfaction with the law firms they use.

We strive to make the Real Rate Report editions valuable and actionable reference tools for Legal departments and law firms. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you and look forward to continuing the conversation on how Legal departments and law firms can collaborate with better clarity and trust.

Warm regards,

**Vidhya Balasubramanian**
Practice Leader
CEB, now Gartner

**Jonah Paransky**
EVP and General Manager
Wolters Kluwer's ELM Solutions

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# How to Use This Report

The *2017 Real Rate Report*:

- Examines law firm rates over time;
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal); and
- Enumerates variables that drive rates up or down.

All the analyses included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information along with the ranges of those rates and their changes over time highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions[1]:

1. **Quality—**Whether good, poor, or acceptable results are routinely achieved
2. **Cost—**The price, or rate, paid to achieve results
3. **Service—**The level of responsiveness and compliance with required processes
4. **Speed—**How quickly matters or tasks are resolved
5. **Innovation—**The application of novel solutions to issues or matters

These value propositions are more or less important across varying practice areas, and their relative values are clearly demonstrated in this study. Delivering fast and excellent results in complicated financial matters is appropriately valued by clients more highly (with resulting higher rates) than is delivering excellent results in routine bankruptcy and collections or real estate matters. The information in this report can assist law firms in considering whether they are properly pricing their services and can further inform the profitability of alternative business models. The Real Rate Report can help companies align their past and future paid rates with the value propositions that return the greatest value by practice area.

---

[1] Dave Ulrich, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# A Note on Comparability of Data

The data used for the *2017 Real Rate Report* include more than $9 billion in fees billed for legal services in the United States during the six-year period from 2014 to 2016. The data comprise fees paid by 106 companies to more than 4,620 law firms and more than 112,000 timekeepers. Table 1 provides a summary description of the US dataset.

In addition, we use a smaller subset of data to provide rate analyses for timekeepers outside of the United States. These data from the same three-year period included more than 10,000 lawyers across 80 countries.

The information is not based on surveys, sampling, or reviews of other published information but on anonymized data showing the actual hours and fees law firm personnel billed. Companies participating in this *Real Rate Report* analysis provided written consent for the use of their data. The data used to create this report exclude identifying information of participant companies and of the matters, timekeepers, and law firms billing on those companies' invoices. (For more information on the data methodology, see the Appendix.)

This dataset is large enough to provide valuable guidance and represents a statistically useful portion of the $339.3 billion annual US legal services business.[1] Am Law 100 firms alone had 2015 revenues of roughly $86.7 billion.[2] This dataset covers approximately 89,000 partners and associates—spread across more than 340 US metropolitan areas.

Again, this sample is large enough to have useful analytical power, but it certainly does not come close to covering all the lawyers in the United States who work for corporate clients. The US Bureau of Labor Statistics estimates there are more than 619,530 lawyers practicing in the United States—58,900 lawyers in the New York City area alone and another 41,520 in the Washington, DC, area.[3]

[1] Bureau of Economic Analysis, "Gross Output by Industry," 21 April 2017, https://www.bea.gov/iTable/iTable cfm?ReqID=51&step=1#reqid=51&step=51&isuri=1&5114=a&5102=15.
[2] "Choppy Seas for The Am Law 100," *The American Lawyer*, 1 May 2017, http://www.americanlawyer.com/id=1202784500051.
[3] Bureau of Labor Statistics, "Occupational Employment and Wages," May 2016, http://www.bls.gov/oes/current/oes231011.htm.

**Table 1:** Overview of the US Legal Fees Data Analyzed

| | |
|---|---|
| Fees Billed ▶ | $9.02 Billion (2014–2016) |
| US Law Firms ▶ | 4,620+ |
| Law Firm Associates ▶ | 48,500+ |
| Law Firm Partners ▶ | 41,160+ |
| Total Individual Billers ▶ | 112,100+ |
| Number of Invoice Line Items ▶ | 25.8 Million |
| Total Hours Billed ▶ | 23.9 Million |
| North American Metropolitan Areas ▶ | 348 |
| Number of Companies ▶ | 106 |
| Industries Represented ▶ | Basic Materials and Utilities, Consumer Goods, Consumer Services (Including Retail) Financial Services (Including Banking and Insurance), Health Care, Industrials, Technology and Telecommunications |

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551



When you have to be right



ELM Solutions

*Leverage data analytics to boost your competitive edge*

High-performance data and analytics can take Corporate Legal and Insurance Claims professional's businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services as well as manage panel and outside counsel spend with confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust LegalVIEW – **the most comprehensive collection of legal and spend data in the world.**

**Learn more at wkelmsolutions.com/legalview-analytics**

# Become More Effective Legal Leaders and Business Partners

## CEB helps you manage a cost-effective and high-quality Legal function.

### Top 10 Challenges CEB Supports Legal Executives With

- Legal Risk Management and Decision Support
- Legal Department Strategy and Structure
- Outside Counsel Management
- Legal Talent Development
- Records Management
- Board Support and Corporate Secretarial Function
- Legal Business Partnership
- Process, Technology, and Analytics
- Contracts Management
- Litigation Management

**Learn more.**
www.cebglobal.com/legal



# Section I
# High-Level
# Data Cuts



**2017 Real Rate Report Snapshot**

## Section I: **High-Level Data Cuts**

### Partners, Associates, and Paralegals

| 2016—Real Rates | | | | | Trend Analysis (Mean) | | |
| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 19,505 | $340.00 | $513.70 | $760.00 | $570.60 | $555.39 | $521.58 |
| Associate | 20,381 | $250.00 | $360.00 | $523.68 | $403.18 | $392.77 | $370.35 |
| Paralegal | 10,238 | $120.00 | $170.00 | $235.71 | $183.51 | $180.23 | $173.50 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

## Section I: High-Level Data Cuts

### Detailed Practice Areas
By Matter Type

**2016—Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 373 | $275.00 | $350.00 | $440.00 | $382.28 | $386.38 | $397.66 |
| | | Associate | 264 | $200.00 | $250.00 | $295.00 | $267.65 | $279.72 | $274.18 |
| | | Paralegal | 163 | $115.00 | $147.00 | $185.00 | $150.07 | $155.95 | $160.69 |
| | Non-Litigation | Partner | 437 | $293.82 | $375.00 | $475.00 | $412.59 | $421.01 | $420.74 |
| | | Associate | 291 | $210.00 | $255.00 | $325.84 | $287.83 | $299.22 | $322.73 |
| | | Paralegal | 212 | $113.74 | $160.28 | $189.87 | $162.07 | $163.88 | $159.59 |
| Commercial | Litigation | Partner | 1,307 | $345.00 | $510.00 | $690.00 | $538.80 | $520.52 | $497.04 |
| | | Associate | 1,063 | $240.00 | $315.00 | $455.00 | $359.23 | $350.57 | $335.48 |
| | | Paralegal | 718 | $135.00 | $180.53 | $247.50 | $196.10 | $180.12 | $175.63 |
| | Non-Litigation | Partner | 1,280 | $395.00 | $510.00 | $695.00 | $560.86 | $559.31 | $555.49 |
| | | Associate | 992 | $257.37 | $334.00 | $450.00 | $373.02 | $372.49 | $367.41 |
| | | Paralegal | 307 | $125.00 | $176.30 | $225.50 | $186.04 | $181.09 | $183.66 |
| Corporate: Antitrust and Competition | Litigation | Partner | 167 | $438.13 | $660.00 | $840.00 | $664.18 | $679.16 | $675.10 |
| | | Associate | 173 | $355.00 | $455.00 | $645.00 | $494.79 | $440.93 | $417.71 |
| | | Paralegal | 115 | $195.00 | $230.00 | $303.60 | $243.50 | $217.66 | $217.15 |
| | Non-Litigation | Partner | 113 | $538.59 | $755.00 | $912.00 | $758.65 | $767.87 | $787.40 |
| | | Associate | 177 | $360.00 | $495.00 | $645.00 | $507.50 | $493.33 | $463.03 |
| | | Paralegal | 57 | $202.50 | $230.00 | $245.00 | $229.16 | $229.20 | $216.11 |
| Corporate: Governance | Litigation | Partner | 42 | $675.00 | $822.06 | $975.00 | $814.24 | $866.50 | $795.18 |
| | | Associate | 38 | $362.35 | $520.00 | $740.00 | $524.14 | $534.64 | $529.52 |
| | | Paralegal | 26 | $245.00 | $260.00 | $324.00 | $282.08 | $275.19 | $235.50 |
| | Non-Litigation | Partner | 181 | $705.35 | $960.00 | $1,150.00 | $928.66 | $885.25 | $785.63 |
| | | Associate | 185 | $381.80 | $498.88 | $660.00 | $519.54 | $510.02 | $460.27 |
| | | Paralegal | 63 | $185.00 | $230.00 | $305.00 | $236.88 | $248.71 | $231.53 |
| Corporate: Mergers, Acquisitions, and Divestitures | Litigation | Partner | 21 | $550.00 | $625.00 | $705.00 | $618.84 | $537.95 | $612.63 |
| | | Associate | 11 | $280.00 | $360.00 | $480.00 | $386.91 | $398.77 | $407.20 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | $197.04 |
| | Non-Litigation | Partner | 1,022 | $585.00 | $798.00 | $1,040.00 | $814.01 | $792.21 | $731.01 |
| | | Associate | 1,681 | $340.00 | $480.00 | $670.00 | $502.99 | $511.50 | $467.81 |
| | | Paralegal | 920 | $125.00 | $166.00 | $268.00 | $200.67 | $235.04 | $230.78 |
| Corporate: Partnerships and Joint Ventures | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $707.50 | $613.96 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $571.41 | $460.49 |
| | | Paralegal | 25 | $90.00 | $270.00 | $365.00 | $249.40 | $257.29 | $244.63 |
| | Non-Litigation | Partner | 78 | $862.00 | $1,013.27 | $1,088.00 | $949.29 | $840.33 | $727.16 |
| | | Associate | 114 | $444.00 | $659.25 | $740.00 | $597.21 | $534.22 | $518.78 |
| | | Paralegal | 88 | $220.00 | $315.71 | $316.00 | $263.37 | $255.36 | $241.81 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Partner | 698 | $520.79 | $715.50 | $875.00 | $702.27 | $657.63 | $632.45 |
| | | Associate | 688 | $358.66 | $450.32 | $590.00 | $468.37 | $426.64 | $430.81 |
| | | Paralegal | 462 | $186.00 | $235.00 | $285.00 | $238.70 | $222.76 | $218.12 |
| | Non-Litigation | Partner | 1,346 | $430.00 | $595.00 | $775.00 | $621.42 | $616.74 | $589.93 |
| | | Associate | 1,162 | $274.02 | $384.85 | $520.00 | $412.18 | $416.48 | $390.07 |
| | | Paralegal | 459 | $153.00 | $210.00 | $266.66 | $218.05 | $205.12 | $189.37 |
| Corporate: Tax | Litigation | Partner | 83 | $395.00 | $495.00 | $690.71 | $566.50 | $622.11 | $569.59 |
| | | Associate | 80 | $255.00 | $300.00 | $415.00 | $359.21 | $409.94 | $421.75 |
| | | Paralegal | 74 | $115.00 | $185.00 | $251.00 | $178.01 | $232.70 | $210.91 |
| | Non-Litigation | Partner | 405 | $528.50 | $713.31 | $925.00 | $755.97 | $744.14 | $728.78 |
| | | Associate | 322 | $360.00 | $477.13 | $595.00 | $499.27 | $486.94 | $469.09 |
| | | Paralegal | 73 | $208.84 | $280.00 | $351.96 | $288.07 | $206.48 | $208.98 |
| Corporate: Other | Litigation | Partner | 2,028 | $367.12 | $550.00 | $739.91 | $567.94 | $548.09 | $521.71 |
| | | Associate | 1,901 | $250.00 | $355.00 | $481.50 | $380.06 | $363.78 | $336.49 |
| | | Paralegal | 999 | $130.00 | $185.00 | $240.00 | $190.70 | $185.25 | $173.23 |
| | Non-Litigation | Partner | 2,764 | $499.50 | $701.26 | $890.00 | $713.80 | $695.05 | $654.63 |
| | | Associate | 2,555 | $329.59 | $445.00 | $595.00 | $470.42 | $442.11 | $420.22 |
| | | Paralegal | 961 | $162.00 | $206.11 | $274.33 | $219.47 | $215.28 | $204.51 |
| Environmental | Litigation | Partner | 178 | $275.00 | $425.00 | $550.00 | $435.39 | $455.14 | $437.97 |
| | | Associate | 152 | $175.00 | $225.00 | $325.00 | $268.53 | $269.90 | $247.87 |
| | | Paralegal | 110 | $85.00 | $110.00 | $186.43 | $148.68 | $151.83 | $154.16 |
| | Non-Litigation | Partner | 205 | $450.00 | $550.00 | $738.00 | $587.78 | $554.75 | $528.79 |
| | | Associate | 130 | $280.00 | $350.00 | $447.00 | $379.67 | $373.79 | $331.58 |
| | | Paralegal | 50 | $155.00 | $180.00 | $210.00 | $195.70 | $195.91 | $180.18 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 15 | $269.00 | $298.18 | $330.00 | $303.71 | $425.59 | $381.55 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $230.42 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 122 | $340.00 | $618.30 | $900.00 | $646.58 | $594.71 | $623.52 |
| | | Associate | 108 | $199.00 | $358.75 | $588.00 | $396.39 | $487.80 | $402.90 |
| | | Paralegal | 34 | $100.00 | $200.00 | $270.00 | $198.41 | $218.07 | $190.87 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 57 | $700.00 | $975.00 | $1,050.00 | $875.89 | $823.15 | $779.33 |
| | | Associate | 69 | $360.00 | $440.00 | $605.00 | $481.86 | $480.18 | $461.38 |
| | | Paralegal | 36 | $221.63 | $260.00 | $322.35 | $274.28 | $293.92 | $281.58 |
| | Non-Litigation | Partner | 1,611 | $665.00 | $860.00 | $1,095.00 | $868.48 | $828.81 | $784.54 |
| | | Associate | 1,971 | $415.00 | $561.01 | $720.00 | $577.04 | $561.38 | $549.13 |
| | | Paralegal | 589 | $200.00 | $245.00 | $300.00 | $247.67 | $261.39 | $292.70 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2016—Real Rates for Partners, Associates, and Paralegals** | | | **Trend Analysis (Mean)** | | |
| Finance and Securities: SEC Filings and Financial Reporting | Litigation | Partner | 49 | $750.00 | $846.00 | $975.00 | $857.43 | $762.87 | $679.89 |
| | | Associate | 54 | $395.00 | $492.50 | $630.00 | $509.58 | $441.55 | $432.57 |
| | | Paralegal | 31 | $195.00 | $202.00 | $310.00 | $258.29 | $233.34 | $209.29 |
| | Non-Litigation | Partner | 149 | $630.00 | $890.00 | $1,088.00 | $859.42 | $878.43 | $867.31 |
| | | Associate | 152 | $382.78 | $508.05 | $700.00 | $531.99 | $578.53 | $540.42 |
| | | Paralegal | 29 | $178.59 | $205.52 | $248.75 | $207.60 | $253.70 | $270.08 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 70 | $657.89 | $751.95 | $874.13 | $754.74 | $740.80 | $524.94 |
| | | Associate | 85 | $337.87 | $478.47 | $578.76 | $470.68 | $455.58 | $347.90 |
| | | Paralegal | 65 | $184.03 | $230.03 | $289.84 | $231.67 | $216.82 | $164.51 |
| | Non-Litigation | Partner | 101 | $795.00 | $957.00 | $1,245.00 | $981.80 | $804.72 | $828.06 |
| | | Associate | 59 | $415.00 | $565.00 | $680.00 | $567.90 | $529.72 | $523.40 |
| | | Paralegal | 23 | $200.00 | $289.00 | $350.00 | $264.19 | $270.03 | $222.77 |
| Finance and Securities: Other | Litigation | Partner | 141 | $405.00 | $605.00 | $835.00 | $626.51 | $661.35 | $624.83 |
| | | Associate | 124 | $297.40 | $450.18 | $535.50 | $435.94 | $463.78 | $417.12 |
| | | Paralegal | 48 | $160.56 | $200.00 | $277.50 | $217.91 | $231.36 | $216.12 |
| | Non-Litigation | Partner | 891 | $507.38 | $725.00 | $925.00 | $740.50 | $720.22 | $680.61 |
| | | Associate | 851 | $343.66 | $460.00 | $655.00 | $501.20 | $493.10 | $455.70 |
| | | Paralegal | 356 | $175.67 | $238.25 | $320.00 | $247.29 | $230.96 | $220.22 |
| General Liability: Asbestos/ Mesothelioma | Litigation | Partner | 435 | $215.00 | $245.00 | $295.00 | $276.38 | $282.77 | $280.61 |
| | | Associate | 523 | $175.00 | $200.00 | $235.00 | $214.33 | $216.90 | $217.63 |
| | | Paralegal | 501 | $75.00 | $95.00 | $110.36 | $98.94 | $97.04 | $97.63 |
| General Liability: Personal Injury/ Wrongful Death | Litigation | Partner | 491 | $170.00 | $200.00 | $250.00 | $247.70 | $236.15 | $233.99 |
| | | Associate | 492 | $150.00 | $175.00 | $200.00 | $192.13 | $183.48 | $184.62 |
| | | Paralegal | 468 | $82.16 | $90.00 | $100.00 | $94.69 | $97.82 | $94.96 |
| General Liability: Product and Product Liability | Litigation | Partner | 875 | $250.00 | $325.00 | $475.00 | $391.64 | $401.97 | $395.87 |
| | | Associate | 914 | $185.21 | $231.73 | $333.83 | $280.14 | $274.18 | $273.42 |
| | | Paralegal | 767 | $100.00 | $126.00 | $179.44 | $146.79 | $147.74 | $139.30 |
| General Liability: Other | Litigation | Partner | 736 | $260.00 | $404.46 | $595.00 | $444.37 | $405.38 | $385.43 |
| | | Associate | 678 | $200.00 | $275.00 | $377.49 | $301.29 | $276.20 | $274.18 |
| | | Paralegal | 430 | $95.00 | $124.00 | $195.00 | $149.65 | $143.98 | $137.18 |
| Government Relations | Non-Litigation | Partner | 86 | $565.00 | $701.78 | $875.00 | $718.90 | $670.19 | $621.51 |
| | | Associate | 84 | $327.14 | $421.33 | $615.00 | $477.52 | $423.49 | $377.46 |
| | | Paralegal | 19 | $205.34 | $260.00 | $375.00 | $262.57 | $240.87 | $226.27 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

## Section I: High-Level Data Cuts

### Detailed Practice Areas
By Matter Type

| 2016—Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 739 | $150.00 | $165.00 | $187.26 | $179.87 | $178.34 | $174.99 |
| | | Associate | 803 | $135.00 | $150.00 | $160.00 | $152.39 | $155.56 | $153.38 |
| | | Paralegal | 618 | $75.00 | $84.85 | $90.00 | $84.06 | $85.00 | $85.18 |
| Insurance Defense: Personal Injury/ Wrongful Death | Litigation | Partner | 713 | $155.01 | $180.00 | $212.24 | $199.48 | $188.80 | $181.89 |
| | | Associate | 663 | $135.00 | $152.48 | $180.00 | $165.50 | $161.81 | $159.64 |
| | | Paralegal | 490 | $75.00 | $85.00 | $95.00 | $92.43 | $88.76 | $86.73 |
| Insurance Defense: Property Damage | Litigation | Partner | 673 | $160.00 | $175.00 | $195.16 | $190.53 | $184.23 | $185.40 |
| | | Associate | 654 | $143.83 | $160.00 | $175.00 | $164.06 | $158.10 | $156.78 |
| | | Paralegal | 435 | $75.00 | $85.00 | $90.00 | $86.57 | $85.77 | $85.69 |
| Insurance Defense: Other | Litigation | Partner | 3,440 | $165.00 | $200.00 | $260.00 | $244.35 | $230.86 | $229.33 |
| | | Associate | 3,025 | $150.00 | $170.00 | $225.00 | $204.43 | $196.67 | $187.14 |
| | | Paralegal | 2,318 | $80.00 | $90.00 | $115.00 | $107.18 | $102.97 | $100.55 |
| Intellectual Property: Patents | Litigation | Partner | 763 | $508.41 | $675.00 | $828.75 | $679.99 | $651.75 | $643.77 |
| | | Associate | 736 | $331.00 | $431.68 | $565.00 | $458.21 | $432.28 | $419.50 |
| | | Paralegal | 498 | $170.00 | $220.00 | $260.00 | $225.29 | $216.99 | $206.62 |
| | Non-Litigation | Partner | 736 | $366.08 | $482.49 | $634.75 | $520.10 | $521.59 | $521.32 |
| | | Associate | 889 | $260.00 | $320.00 | $415.00 | $363.41 | $354.74 | $348.89 |
| | | Paralegal | 500 | $142.23 | $183.50 | $231.56 | $191.66 | $191.08 | $187.26 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 193 | $450.00 | $568.00 | $675.00 | $569.12 | $565.89 | $529.95 |
| | | Associate | 201 | $279.11 | $360.00 | $450.00 | $376.18 | $355.69 | $358.71 |
| | | Paralegal | 213 | $165.00 | $200.99 | $258.25 | $210.06 | $199.57 | $195.29 |
| Intellectual Property: Other | Litigation | Partner | 200 | $420.01 | $552.25 | $722.63 | $593.10 | $580.47 | $554.24 |
| | | Associate | 161 | $317.55 | $420.75 | $556.75 | $440.86 | $379.82 | $360.79 |
| | | Paralegal | 107 | $158.00 | $215.00 | $260.00 | $216.01 | $203.75 | $197.35 |
| | Non-Litigation | Partner | 408 | $404.50 | $570.00 | $770.25 | $616.45 | $577.18 | $534.63 |
| | | Associate | 429 | $255.00 | $348.75 | $489.80 | $398.05 | $354.72 | $357.75 |
| | | Paralegal | 179 | $145.56 | $195.00 | $251.78 | $201.45 | $195.72 | $189.63 |
| Labor and Employment: Compensation and Benefits | Litigation | Partner | 81 | $435.00 | $585.00 | $725.00 | $602.09 | $569.92 | $546.26 |
| | | Associate | 54 | $290.00 | $370.00 | $550.00 | $423.88 | $401.48 | $406.02 |
| | | Paralegal | 27 | $165.00 | $225.00 | $235.00 | $216.11 | $187.61 | $185.60 |
| | Non-Litigation | Partner | 235 | $475.00 | $610.00 | $785.00 | $639.02 | $620.97 | $576.12 |
| | | Associate | 150 | $300.00 | $368.65 | $468.71 | $395.66 | $411.25 | $397.64 |
| | | Paralegal | 42 | $165.00 | $212.50 | $285.00 | $227.29 | $219.44 | $195.72 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| | | | | 2016—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Labor and Employment: Discrimination, Retaliation and Harassment/ EEO | Litigation | Partner | 439 | $300.00 | $385.00 | $495.00 | $415.44 | $393.21 | $344.18 |
| | | Associate | 400 | $240.00 | $283.38 | $355.00 | $302.17 | $286.10 | $259.93 |
| | | Paralegal | 213 | $115.00 | $148.98 | $190.00 | $159.35 | $149.73 | $135.32 |
| | Non-Litigation | Partner | 237 | $350.00 | $410.00 | $505.00 | $438.33 | $438.96 | $434.97 |
| | | Associate | 218 | $270.00 | $296.75 | $357.99 | $314.65 | $311.06 | $311.67 |
| | | Paralegal | 118 | $125.00 | $150.00 | $195.00 | $160.85 | $157.95 | $164.31 |
| Labor and Employment: ERISA | Litigation | Partner | 55 | $400.00 | $595.00 | $764.00 | $603.51 | $628.61 | $518.06 |
| | | Associate | 44 | $308.13 | $450.00 | $532.50 | $437.14 | $379.70 | $353.40 |
| | | Paralegal | 22 | $186.75 | $235.50 | $303.00 | $254.69 | $179.26 | $186.96 |
| | Non-Litigation | Partner | 139 | $481.31 | $650.00 | $730.00 | $621.86 | $608.28 | $606.07 |
| | | Associate | 105 | $281.00 | $393.90 | $515.00 | $406.51 | $404.16 | $388.06 |
| | | Paralegal | 22 | $185.00 | $240.50 | $300.00 | $241.32 | $201.91 | $200.19 |
| Labor and Employment: Union Relations and Negotiations/ NLRB | Litigation | Partner | 163 | $400.00 | $500.00 | $675.00 | $535.60 | $498.55 | $483.05 |
| | | Associate | 128 | $277.18 | $359.30 | $425.00 | $356.85 | $352.74 | $355.13 |
| | | Paralegal | 50 | $150.00 | $180.37 | $245.00 | $197.86 | $185.28 | $190.54 |
| | Non-Litigation | Partner | 244 | $361.00 | $450.50 | $584.38 | $484.87 | $470.66 | $465.12 |
| | | Associate | 151 | $275.00 | $325.00 | $390.00 | $331.30 | $316.28 | $307.63 |
| | | Paralegal | 50 | $100.00 | $185.00 | $225.00 | $176.90 | $149.57 | $149.94 |
| Labor and Employment: Wages, Tips, and Overtime | Litigation | Partner | 124 | $307.22 | $410.00 | $505.00 | $438.14 | $455.84 | $457.36 |
| | | Associate | 135 | $250.00 | $325.00 | $450.00 | $355.40 | $334.15 | $342.48 |
| | | Paralegal | 65 | $115.00 | $165.00 | $215.00 | $176.43 | $168.79 | $164.63 |
| | Non-Litigation | Partner | 47 | $330.00 | $421.73 | $645.00 | $499.95 | $499.87 | $480.13 |
| | | Associate | 47 | $280.00 | $325.00 | $400.00 | $346.63 | $322.40 | $317.21 |
| | | Paralegal | 21 | $120.00 | $160.00 | $161.59 | $148.77 | $142.14 | $146.10 |
| Labor and Employment: Other | Litigation | Partner | 894 | $370.00 | $505.00 | $695.00 | $547.21 | $503.08 | $432.44 |
| | | Associate | 933 | $275.00 | $365.00 | $505.53 | $400.08 | $362.94 | $320.61 |
| | | Paralegal | 478 | $145.00 | $195.00 | $250.00 | $201.73 | $187.92 | $159.40 |
| | Non-Litigation | Partner | 1,066 | $375.00 | $484.00 | $650.00 | $539.86 | $517.08 | $505.36 |
| | | Associate | 857 | $273.78 | $325.00 | $415.00 | $362.81 | $385.16 | $374.46 |
| | | Paralegal | 314 | $125.00 | $180.00 | $230.00 | $197.14 | $174.66 | $179.01 |
| Marketing and Advertising | Litigation | Partner | 33 | $655.00 | $795.00 | $935.00 | $818.49 | $786.13 | $757.66 |
| | | Associate | 50 | $425.00 | $527.50 | $640.00 | $537.25 | $504.87 | $499.79 |
| | | Paralegal | 13 | $220.00 | $260.00 | $330.00 | $279.39 | $258.85 | $230.78 |
| | Non-Litigation | Partner | 99 | $515.00 | $677.60 | $820.00 | $707.61 | $699.34 | $680.69 |
| | | Associate | 85 | $352.45 | $474.00 | $710.00 | $541.03 | $508.17 | $485.45 |
| | | Paralegal | 30 | $175.00 | $212.50 | $250.00 | $220.87 | $233.86 | $231.52 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**
wkelmsolutions.com
gartner.com/ceb

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Leasing | Litigation | Partner | 25 | $185.00 | $235.00 | $525.00 | $354.52 | $354.65 | $408.14 |
| | | Associate | 25 | $170.00 | $225.00 | $280.00 | $274.20 | $246.02 | $223.94 |
| | | Paralegal | 13 | $95.00 | $145.00 | $175.00 | $139.96 | $124.06 | $160.85 |
| | Non-Litigation | Partner | 130 | $357.00 | $445.00 | $545.00 | $464.19 | $442.60 | $444.50 |
| | | Associate | 86 | $230.00 | $290.00 | $349.34 | $310.10 | $284.18 | $279.81 |
| | | Paralegal | 27 | $125.00 | $166.50 | $215.00 | $165.76 | $173.26 | $169.65 |
| Real Estate: Property/Land Acquisition or Disposition | Litigation | Partner | 52 | $175.00 | $192.50 | $225.00 | $211.92 | $230.00 | $233.94 |
| | | Associate | 64 | $155.00 | $175.00 | $190.69 | $180.26 | $184.13 | $179.55 |
| | | Paralegal | 46 | $85.00 | $95.00 | $110.00 | $99.95 | $106.70 | $100.81 |
| | Non-Litigation | Partner | 100 | $400.00 | $485.00 | $591.25 | $514.79 | $541.49 | $542.20 |
| | | Associate | 60 | $250.00 | $331.68 | $412.50 | $351.59 | $348.35 | $371.42 |
| | | Paralegal | 27 | $162.00 | $200.00 | $240.00 | $197.92 | $193.67 | $196.07 |
| Real Estate: Titles | Litigation | Partner | 867 | $225.00 | $275.00 | $320.00 | $289.55 | $284.72 | $276.51 |
| | | Associate | 717 | $185.00 | $220.00 | $250.00 | $222.45 | $221.91 | $218.84 |
| | | Paralegal | 553 | $100.00 | $125.00 | $145.00 | $126.67 | $126.34 | $124.88 |
| | Non-Litigation | Partner | 920 | $229.92 | $275.00 | $325.00 | $297.03 | $292.15 | $291.49 |
| | | Associate | 689 | $184.45 | $220.00 | $250.00 | $229.05 | $224.26 | $227.08 |
| | | Paralegal | 504 | $100.00 | $125.00 | $150.00 | $135.84 | $131.12 | $129.12 |
| Real Estate: Other | Litigation | Partner | 207 | $250.00 | $375.00 | $560.00 | $439.28 | $400.80 | $379.20 |
| | | Associate | 150 | $175.00 | $252.50 | $356.13 | $299.18 | $265.46 | $253.42 |
| | | Paralegal | 81 | $95.00 | $130.00 | $195.00 | $152.37 | $147.00 | $157.19 |
| | Non-Litigation | Partner | 477 | $355.00 | $440.00 | $560.00 | $487.45 | $486.72 | $480.94 |
| | | Associate | 317 | $240.00 | $294.14 | $382.00 | $334.61 | $344.75 | $334.27 |
| | | Paralegal | 148 | $135.00 | $184.50 | $229.00 | $187.78 | $184.57 | $177.73 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities

**2016—Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Akron, OH | Partner | 28 | $280.00 | $342.62 | $360.00 | $323.71 | $309.19 | $305.65 |
| | Associate | 12 | $188.47 | $219.91 | $252.50 | $222.65 | $216.14 | $218.17 |
| Albany, NY | Partner | 51 | $250.00 | $275.00 | $350.00 | $302.18 | $327.46 | $295.78 |
| | Associate | 47 | $175.09 | $210.00 | $250.00 | $220.33 | $222.65 | $221.20 |
| Albuquerque, NM | Partner | 39 | $183.81 | $230.00 | $320.00 | $257.42 | $236.31 | $229.09 |
| | Associate | 22 | $150.00 | $150.00 | $220.00 | $178.11 | $169.16 | $169.92 |
| Atlanta, GA | Partner | 612 | $333.75 | $510.00 | $659.93 | $522.02 | $511.47 | $477.37 |
| | Associate | 630 | $235.00 | $334.31 | $439.29 | $345.58 | $339.60 | $322.98 |
| Austin, TX | Partner | 150 | $301.00 | $404.79 | $518.50 | $444.26 | $451.09 | $452.76 |
| | Associate | 126 | $240.00 | $261.00 | $343.46 | $301.50 | $303.98 | $307.55 |
| Baltimore, MD | Partner | 229 | $356.25 | $450.24 | $616.09 | $489.22 | $476.85 | $463.18 |
| | Associate | 275 | $265.00 | $345.00 | $434.02 | $364.90 | $348.26 | $331.19 |
| Baton Rouge, LA | Partner | 30 | $262.87 | $292.50 | $355.00 | $304.01 | $306.47 | $291.81 |
| | Associate | 18 | $175.00 | $204.13 | $225.00 | $198.79 | $194.85 | $205.24 |
| Birmingham, AL | Partner | 165 | $255.82 | $325.00 | $422.93 | $344.04 | $319.16 | $307.59 |
| | Associate | 120 | $190.00 | $219.66 | $250.00 | $225.89 | $225.29 | $215.40 |
| Boise, ID | Partner | 29 | $225.00 | $265.00 | $330.00 | $281.25 | $283.48 | $256.60 |
| | Associate | 14 | $165.00 | $172.50 | $190.80 | $183.56 | $180.42 | $188.67 |
| Boston, MA | Partner | 581 | $385.00 | $604.00 | $850.00 | $631.32 | $617.98 | $579.02 |
| | Associate | 730 | $295.00 | $430.00 | $565.15 | $441.87 | $450.91 | $425.60 |
| Bridgeport, CT | Partner | 45 | $292.00 | $421.66 | $490.00 | $425.76 | $424.84 | $399.73 |
| | Associate | 28 | $242.50 | $265.00 | $320.89 | $284.38 | $287.25 | $285.31 |
| Buffalo, NY | Partner | 107 | $275.00 | $310.00 | $325.00 | $299.44 | $288.20 | $279.93 |
| | Associate | 94 | $175.00 | $214.94 | $235.00 | $207.56 | $195.06 | $201.52 |
| Charleston, SC | Partner | 39 | $270.12 | $310.00 | $400.00 | $321.76 | $320.36 | $301.39 |
| | Associate | 22 | $200.00 | $225.00 | $250.00 | $232.95 | $214.41 | $212.08 |
| Charleston, WV | Partner | 37 | $200.00 | $250.00 | $315.00 | $247.64 | $257.95 | $244.13 |
| | Associate | 33 | $160.17 | $184.43 | $200.00 | $183.07 | $188.91 | $184.01 |
| Charlotte, NC | Partner | 142 | $325.00 | $477.78 | $608.00 | $499.87 | $507.27 | $474.14 |
| | Associate | 152 | $227.50 | $305.20 | $409.38 | $336.12 | $325.37 | $320.43 |
| Chattanooga, TN | Partner | 16 | $170.00 | $282.50 | $410.55 | $298.63 | $263.22 | $251.33 |
| | Associate | 10 | $180.00 | $195.60 | $245.00 | $202.08 | $177.22 | n/a |
| Chicago, IL | Partner | 1,722 | $452.00 | $656.00 | $820.00 | $652.15 | $624.19 | $588.63 |
| | Associate | 1,993 | $285.00 | $400.00 | $515.00 | $416.66 | $402.65 | $379.54 |
| Cincinnati, OH | Partner | 100 | $322.89 | $419.00 | $458.20 | $397.55 | $400.34 | $385.50 |
| | Associate | 83 | $207.00 | $236.77 | $270.00 | $240.25 | $238.80 | $230.48 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**
wkelmsolutions.com
gartner.com/ceb

# Section I: High-Level Data Cuts

## Cities

| | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Cleveland, OH | Partner | 327 | $324.37 | $409.50 | $540.00 | $435.92 | $425.83 | $429.40 |
| | Associate | 321 | $215.00 | $255.00 | $320.00 | $275.34 | $268.24 | $265.54 |
| Columbia, SC | Partner | 78 | $300.00 | $374.12 | $425.75 | $366.90 | $337.61 | $324.79 |
| | Associate | 56 | $202.50 | $235.00 | $267.50 | $231.78 | $229.13 | $215.51 |
| Columbus, OH | Partner | 91 | $349.27 | $384.95 | $457.37 | $393.63 | $399.33 | $390.21 |
| | Associate | 58 | $230.00 | $256.46 | $320.00 | $280.95 | $264.51 | $251.11 |
| Dallas, TX | Partner | 399 | $375.00 | $564.40 | $735.00 | $569.40 | $564.23 | $530.87 |
| | Associate | 487 | $279.11 | $389.21 | $510.00 | $405.45 | $385.98 | $358.68 |
| Denver, CO | Partner | 204 | $327.08 | $395.00 | $502.03 | $414.88 | $427.93 | $400.93 |
| | Associate | 174 | $235.00 | $275.00 | $320.00 | $289.83 | $292.91 | $282.74 |
| Des Moines, IA | Partner | 27 | $205.00 | $275.00 | $360.00 | $307.79 | $288.82 | $270.65 |
| | Associate | 16 | $210.00 | $243.80 | $282.50 | $252.05 | $210.14 | $221.04 |
| Detroit, MI | Partner | 196 | $268.00 | $360.00 | $425.00 | $353.55 | $326.25 | $323.82 |
| | Associate | 157 | $190.00 | $220.50 | $275.00 | $243.41 | $237.14 | $224.77 |
| El Paso, TX | Partner | n/a | n/a | n/a | n/a | n/a | $209.48 | $201.85 |
| | Associate | 11 | $150.00 | $175.00 | $190.00 | $173.64 | $164.60 | $157.92 |
| Fresno, CA | Partner | 19 | $275.00 | $295.00 | $375.00 | $309.72 | $287.59 | $277.84 |
| | Associate | 8 | $230.00 | $295.00 | $295.00 | $258.13 | $213.43 | $196.88 |
| Grand Rapids, MI | Partner | 15 | $216.15 | $350.00 | $439.95 | $333.06 | $343.67 | $314.46 |
| | Associate | 11 | $200.00 | $235.00 | $250.00 | $210.10 | $195.28 | $202.44 |
| Greensboro, NC | Partner | 23 | $250.00 | $281.49 | $375.00 | $297.20 | $339.77 | $316.86 |
| | Associate | 11 | $175.00 | $215.00 | $250.00 | $215.91 | $244.20 | $206.28 |
| Greenville, SC | Partner | 53 | $300.00 | $380.00 | $434.59 | $372.97 | $354.89 | $338.00 |
| | Associate | 44 | $217.52 | $250.00 | $286.34 | $249.36 | $226.88 | $217.27 |
| Harrisburg, PA | Partner | 26 | $283.59 | $320.00 | $366.98 | $349.78 | $326.17 | $301.23 |
| | Associate | 12 | $170.00 | $217.50 | $279.99 | $224.17 | $204.80 | $193.85 |
| Hartford, CT | Partner | 103 | $292.68 | $395.00 | $487.00 | $395.57 | $395.66 | $394.65 |
| | Associate | 65 | $230.00 | $256.00 | $289.00 | $266.27 | $258.01 | $261.78 |
| Honolulu, HI | Partner | 49 | $267.89 | $300.00 | $360.00 | $321.39 | $321.91 | $302.32 |
| | Associate | 26 | $175.00 | $180.00 | $200.00 | $193.32 | $200.46 | $194.58 |
| Houston, TX | Partner | 277 | $359.83 | $585.00 | $775.00 | $597.73 | $562.50 | $544.59 |
| | Associate | 274 | $250.00 | $324.39 | $470.00 | $369.36 | $364.65 | $336.21 |
| Indianapolis, IN | Partner | 187 | $285.00 | $395.62 | $485.00 | $392.24 | $380.75 | $361.66 |
| | Associate | 105 | $190.00 | $225.00 | $280.00 | $240.96 | $242.49 | $241.26 |
| Jackson, MS | Partner | 99 | $250.00 | $295.00 | $390.81 | $325.96 | $311.39 | $303.68 |
| | Associate | 58 | $175.00 | $194.93 | $225.00 | $197.98 | $197.40 | $197.25 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Cities

| | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Jacksonville, FL | Partner | 50 | $247.25 | $325.00 | $400.00 | $332.82 | $348.71 | $330.45 |
| | Associate | 30 | $173.89 | $185.08 | $250.51 | $223.85 | $228.16 | $242.37 |
| Kansas City, MO | Partner | 214 | $320.00 | $395.60 | $475.00 | $406.44 | $403.99 | $376.65 |
| | Associate | 207 | $215.60 | $250.00 | $300.00 | $267.90 | $269.31 | $256.98 |
| Knoxville, TN | Partner | 23 | $200.00 | $230.00 | $300.00 | $261.38 | $256.42 | $248.08 |
| | Associate | 13 | $200.00 | $200.00 | $200.00 | $206.57 | $190.19 | $186.51 |
| Las Vegas, NV | Partner | 73 | $250.00 | $373.01 | $475.00 | $382.93 | $340.42 | $355.24 |
| | Associate | 55 | $185.00 | $250.00 | $290.00 | $251.20 | $238.69 | $236.38 |
| Lexington, KY | Partner | 30 | $290.00 | $302.50 | $365.00 | $317.72 | $335.59 | $310.31 |
| | Associate | 18 | $160.00 | $190.00 | $212.14 | $193.61 | $209.22 | $198.41 |
| Little Rock, AR | Partner | 41 | $219.52 | $250.00 | $301.74 | $274.21 | $278.90 | $278.72 |
| | Associate | 17 | $170.00 | $175.00 | $210.00 | $191.99 | $192.19 | $192.36 |
| Los Angeles, CA | Partner | 1,125 | $425.00 | $640.00 | $869.75 | $660.94 | $649.85 | $599.77 |
| | Associate | 1,566 | $325.00 | $478.74 | $638.97 | $496.77 | $461.72 | $435.33 |
| Louisville, KY | Partner | 61 | $269.71 | $335.00 | $406.48 | $336.97 | $335.38 | $311.57 |
| | Associate | 36 | $177.50 | $197.50 | $215.00 | $197.62 | $194.10 | $189.58 |
| Madison, WI | Partner | 32 | $331.50 | $375.00 | $431.61 | $408.26 | $403.92 | $344.60 |
| | Associate | 25 | $260.00 | $290.59 | $360.00 | $331.06 | $277.89 | $257.83 |
| Memphis, TN | Partner | 59 | $275.00 | $332.65 | $395.97 | $334.75 | $298.81 | $303.72 |
| | Associate | 36 | $185.00 | $207.42 | $257.88 | $215.74 | $210.89 | $206.83 |
| Miami, FL | Partner | 371 | $275.00 | $400.00 | $556.65 | $433.71 | $430.78 | $409.51 |
| | Associate | 282 | $200.00 | $267.38 | $375.00 | $302.93 | $289.89 | $267.59 |
| Milwaukee, WI | Partner | 177 | $280.00 | $360.00 | $438.13 | $380.74 | $379.93 | $365.91 |
| | Associate | 144 | $216.97 | $255.00 | $285.50 | $257.93 | $244.78 | $241.89 |
| Minneapolis, MN | Partner | 286 | $287.78 | $404.50 | $520.00 | $417.38 | $427.59 | $404.16 |
| | Associate | 253 | $218.18 | $275.00 | $325.83 | $282.26 | $275.79 | $262.10 |
| Mobile, AL | Partner | 13 | $225.00 | $285.00 | $382.50 | $296.45 | $259.59 | $264.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $165.68 | $166.43 |
| Montgomery, AL | Partner | 15 | $195.00 | $290.00 | $350.00 | $291.59 | $296.58 | $300.52 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $176.25 | $183.41 |
| Nashville, TN | Partner | 134 | $300.00 | $388.40 | $460.00 | $385.17 | $369.18 | $353.25 |
| | Associate | 107 | $202.50 | $225.00 | $285.00 | $243.53 | $222.77 | $203.15 |
| New Haven, CT | Partner | 25 | $360.00 | $400.00 | $444.44 | $405.57 | $383.89 | $368.70 |
| | Associate | 19 | $250.00 | $275.00 | $295.99 | $266.40 | $263.48 | $295.09 |
| New Orleans, LA | Partner | 128 | $215.00 | $280.00 | $346.55 | $291.49 | $291.94 | $275.40 |
| | Associate | 102 | $160.00 | $200.00 | $225.75 | $200.29 | $200.58 | $210.45 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|---------------|--------|----------------|------|------|------|
| New York, NY | Partner | 3,244 | $560.00 | $817.68 | $1,062.29 | $807.12 | $786.80 | $734.88 |
| | Associate | 4,759 | $360.80 | $526.60 | $695.00 | $529.22 | $524.09 | $491.57 |
| Oklahoma City, OK | Partner | 49 | $201.83 | $275.42 | $335.00 | $283.30 | $273.80 | $262.25 |
| | Associate | 28 | $175.00 | $185.00 | $215.00 | $197.46 | $186.72 | $175.27 |
| Omaha, NE | Partner | 47 | $228.00 | $274.47 | $350.00 | $285.49 | $297.39 | $262.22 |
| | Associate | 42 | $158.00 | $178.00 | $203.37 | $187.52 | $191.54 | $190.17 |
| Orlando, FL | Partner | 108 | $298.10 | $403.44 | $557.23 | $437.35 | $424.52 | $372.14 |
| | Associate | 91 | $220.00 | $255.00 | $305.00 | $276.97 | $276.20 | $252.08 |
| Philadelphia, PA | Partner | 980 | $400.00 | $560.00 | $715.00 | $563.91 | $536.13 | $508.11 |
| | Associate | 1,199 | $261.00 | $325.00 | $420.51 | $342.72 | $332.73 | $311.53 |
| Phoenix, AZ | Partner | 203 | $300.00 | $354.14 | $455.00 | $379.23 | $382.86 | $358.57 |
| | Associate | 141 | $205.00 | $255.00 | $300.00 | $263.45 | $208.97 | $184.75 |
| Pittsburgh, PA | Partner | 253 | $325.00 | $445.11 | $585.00 | $464.34 | $480.82 | $472.95 |
| | Associate | 360 | $235.00 | $300.00 | $379.56 | $310.00 | $306.45 | $294.97 |
| Portland, ME | Partner | 54 | $205.00 | $311.96 | $418.49 | $330.76 | $310.83 | $288.22 |
| | Associate | 28 | $180.00 | $189.48 | $251.01 | $214.42 | $208.55 | $204.04 |
| Portland, OR | Partner | 159 | $300.00 | $375.00 | $450.00 | $383.30 | $373.43 | $370.84 |
| | Associate | 187 | $233.76 | $270.00 | $315.00 | $272.39 | $260.06 | $252.70 |
| Providence, RI | Partner | 31 | $205.70 | $300.00 | $425.00 | $350.46 | $301.01 | $313.92 |
| | Associate | 26 | $175.00 | $212.50 | $235.00 | $217.97 | $199.01 | $192.21 |
| Raleigh, NC | Partner | 58 | $265.30 | $347.71 | $425.00 | $360.70 | $357.56 | $346.61 |
| | Associate | 39 | $180.00 | $225.00 | $280.00 | $236.81 | $247.76 | $230.21 |
| Reno, NV | Partner | 13 | $310.82 | $475.00 | $504.00 | $438.91 | $336.86 | $350.32 |
| | Associate | 9 | $185.00 | $250.00 | $325.00 | $264.84 | $258.18 | $260.49 |
| Richmond, VA | Partner | 173 | $300.00 | $434.70 | $645.00 | $467.47 | $461.70 | $437.71 |
| | Associate | 178 | $230.00 | $327.24 | $378.30 | $320.60 | $318.97 | $301.89 |
| Riverside, CA | Partner | 22 | $290.33 | $300.00 | $304.93 | $302.06 | $305.33 | $275.86 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $267.74 | $236.98 |
| Rochester, NY | Partner | 34 | $250.00 | $360.00 | $375.00 | $332.39 | $348.51 | $339.04 |
| | Associate | 28 | $197.50 | $250.00 | $277.86 | $240.27 | $227.43 | $237.64 |
| Sacramento, CA | Partner | 46 | $330.76 | $393.16 | $585.00 | $455.04 | $453.27 | $390.86 |
| | Associate | 42 | $250.00 | $260.00 | $300.84 | $296.00 | $300.49 | $271.86 |
| Salt Lake City, UT | Partner | 91 | $270.00 | $335.77 | $431.20 | $351.24 | $332.17 | $316.96 |
| | Associate | 38 | $180.00 | $215.00 | $270.00 | $223.52 | $232.96 | $310.35 |
| San Antonio, TX | Partner | 18 | $256.50 | $325.00 | $440.00 | $363.76 | $301.79 | $351.42 |
| | Associate | 7 | $224.30 | $225.00 | $240.00 | $230.61 | $237.96 | $255.67 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Cities

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| San Diego, CA | Partner | 162 | $300.00 | $428.50 | $717.34 | $503.77 | $497.62 | $499.46 |
| | Associate | 135 | $188.04 | $250.00 | $394.00 | $309.39 | $316.37 | $315.99 |
| San Francisco, CA | Partner | 574 | $356.67 | $587.68 | $780.00 | $590.11 | $598.26 | $596.90 |
| | Associate | 499 | $265.00 | $352.75 | $496.02 | $391.33 | $401.80 | $394.73 |
| San Jose, CA | Partner | 173 | $508.21 | $769.50 | $900.00 | $736.05 | $735.93 | $668.61 |
| | Associate | 141 | $318.75 | $420.00 | $582.40 | $463.02 | $440.53 | $423.84 |
| San Juan, PR | Partner | 75 | $187.26 | $225.00 | $255.00 | $227.50 | $217.77 | $221.47 |
| | Associate | 64 | $140.00 | $149.73 | $165.00 | $154.69 | $149.38 | $149.44 |
| Santa Fe, NM | Partner | 15 | $200.00 | $220.64 | $230.00 | $222.04 | $215.66 | $202.64 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $199.86 | $191.44 |
| Savannah, GA | Partner | 18 | $250.00 | $287.50 | $335.00 | $287.70 | $255.00 | $255.00 |
| | Associate | 10 | $150.00 | $200.00 | $235.00 | $195.31 | $195.03 | $176.25 |
| Seattle, WA | Partner | 324 | $352.56 | $435.80 | $509.94 | $437.59 | $441.84 | $424.40 |
| | Associate | 242 | $240.00 | $281.18 | $355.00 | $298.91 | $307.37 | $292.31 |
| St. Louis, MO | Partner | 235 | $280.00 | $360.00 | $450.00 | $360.08 | $366.19 | $362.56 |
| | Associate | 205 | $177.57 | $214.58 | $250.00 | $214.61 | $219.48 | $218.69 |
| Syracuse, NY | Partner | 41 | $215.00 | $250.00 | $339.82 | $274.09 | $273.20 | $267.90 |
| | Associate | 22 | $175.00 | $175.04 | $210.17 | $192.97 | $168.22 | $185.61 |
| Tallahassee, FL | Partner | 22 | $305.00 | $434.14 | $550.00 | $457.06 | $456.04 | $393.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $277.26 | $276.08 |
| Tampa, FL | Partner | 127 | $275.15 | $374.29 | $451.73 | $379.47 | $383.64 | $360.94 |
| | Associate | 65 | $200.00 | $240.70 | $295.00 | $254.21 | $254.43 | $239.65 |
| Toledo, OH | Partner | 12 | $227.98 | $265.00 | $337.50 | $281.73 | $315.51 | $300.83 |
| | Associate | 7 | $185.00 | $240.00 | $270.00 | $235.71 | $229.22 | $199.09 |
| Trenton, NJ | Partner | 53 | $400.00 | $500.00 | $594.40 | $493.18 | $474.53 | $437.17 |
| | Associate | 27 | $250.00 | $344.12 | $425.00 | $339.13 | $332.25 | $309.17 |
| Tulsa, OK | Partner | 25 | $220.00 | $285.00 | $325.00 | $279.86 | $276.79 | $281.16 |
| | Associate | 14 | $165.00 | $175.50 | $200.00 | $180.45 | $197.04 | $181.15 |
| Virginia Beach, VA | Partner | 25 | $300.00 | $375.00 | $475.00 | $391.72 | $349.16 | $353.97 |
| | Associate | 14 | $200.00 | $200.00 | $250.00 | $219.85 | $225.78 | $218.02 |
| Washington, DC | Partner | 2,184 | $600.00 | $730.00 | $865.07 | $738.93 | $714.25 | $680.29 |
| | Associate | 2,025 | $352.70 | $450.00 | $556.86 | $468.32 | $446.64 | $428.12 |
| Winston-Salem, NC | Partner | 14 | $265.00 | $332.50 | $395.00 | $325.04 | $367.08 | $334.66 |
| | Associate | 11 | $165.00 | $195.00 | $250.00 | $226.41 | $246.73 | $271.91 |
| Worcester, MA | Partner | 12 | $244.00 | $308.50 | $377.61 | $308.32 | $290.04 | $297.98 |
| | Associate | 10 | $145.00 | $186.15 | $250.00 | $190.20 | $179.60 | $165.70 |

Trend Analysis (Mean) columns: 2016, 2015, 2014

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Matter Type

| | | | | **2016—Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | *n* | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Akron, OH | Litigation | Partner | 21 | $275.00 | $340.00 | $350.00 | $315.26 | $310.11 | $295.10 |
| | | Associate | 9 | $180.00 | $200.00 | $219.97 | $215.20 | $212.16 | $209.18 |
| | Non-Litigation | Partner | 14 | $270.00 | $334.92 | $367.55 | $328.74 | $307.40 | $308.24 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $233.21 |
| Albany, NY | Litigation | Partner | 18 | $225.00 | $302.50 | $350.00 | $293.77 | $356.54 | $291.27 |
| | | Associate | 14 | $150.00 | $180.00 | $229.27 | $202.95 | $232.55 | $253.96 |
| | Non-Litigation | Partner | 40 | $250.00 | $274.87 | $325.80 | $297.46 | $317.59 | $306.25 |
| | | Associate | 37 | $180.00 | $210.00 | $250.00 | $224.83 | $216.76 | $216.36 |
| Albuquerque, NM | Litigation | Partner | 25 | $175.00 | $200.00 | $230.00 | $219.75 | $217.66 | $229.03 |
| | | Associate | 19 | $149.10 | $150.00 | $210.00 | $170.05 | $159.88 | $167.19 |
| | Non-Litigation | Partner | 17 | $220.00 | $305.00 | $350.38 | $303.85 | $267.38 | $247.86 |
| | | Associate | 7 | $150.00 | $220.00 | $265.00 | $217.86 | $196.76 | $183.85 |
| Atlanta, GA | Litigation | Partner | 313 | $285.00 | $442.00 | $627.61 | $470.53 | $459.32 | $436.84 |
| | | Associate | 327 | $210.00 | $285.00 | $400.00 | $310.89 | $307.16 | $309.51 |
| | Non-Litigation | Partner | 381 | $384.68 | $540.00 | $675.00 | $559.15 | $546.80 | $518.42 |
| | | Associate | 371 | $275.00 | $363.45 | $450.00 | $368.28 | $364.30 | $339.24 |
| Austin, TX | Litigation | Partner | 54 | $300.00 | $395.00 | $524.40 | $439.16 | $442.60 | $458.49 |
| | | Associate | 44 | $246.35 | $270.00 | $339.91 | $315.07 | $305.57 | $334.29 |
| | Non-Litigation | Partner | 115 | $310.00 | $405.00 | $513.65 | $445.59 | $444.37 | $446.11 |
| | | Associate | 106 | $240.00 | $260.50 | $343.46 | $296.01 | $303.01 | $299.25 |
| Baltimore, MD | Litigation | Partner | 117 | $325.00 | $414.20 | $585.00 | $452.31 | $438.02 | $432.74 |
| | | Associate | 173 | $254.14 | $340.00 | $412.00 | $348.95 | $329.72 | $307.91 |
| | Non-Litigation | Partner | 135 | $390.00 | $461.30 | $615.00 | $511.13 | $502.67 | $479.15 |
| | | Associate | 119 | $266.00 | $345.00 | $470.00 | $375.63 | $366.78 | $344.94 |
| Baton Rouge, LA | Litigation | Partner | 20 | $234.00 | $272.50 | $302.50 | $275.24 | $281.35 | $259.29 |
| | | Associate | 12 | $170.00 | $204.13 | $230.00 | $200.69 | $191.44 | $187.82 |
| | Non-Litigation | Partner | 13 | $295.00 | $315.00 | $355.00 | $335.44 | $330.45 | $311.80 |
| | | Associate | 9 | $150.00 | $175.00 | $220.00 | $180.00 | $184.73 | $208.76 |
| Birmingham, AL | Litigation | Partner | 104 | $220.00 | $299.68 | $349.42 | $302.07 | $297.40 | $299.28 |
| | | Associate | 85 | $183.20 | $210.00 | $226.94 | $210.26 | $216.69 | $213.59 |
| | Non-Litigation | Partner | 82 | $301.50 | $390.75 | $475.00 | $395.99 | $365.36 | $341.89 |
| | | Associate | 53 | $210.00 | $242.33 | $285.00 | $252.84 | $238.41 | $219.10 |
| Boise, ID | Litigation | Partner | 14 | $225.00 | $300.00 | $350.00 | $303.35 | $308.25 | $259.00 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $185.70 | $207.86 |
| | Non-Litigation | Partner | 21 | $225.00 | $255.00 | $270.00 | $262.93 | $260.25 | $253.78 |
| | | Associate | 10 | $150.00 | $167.50 | $170.00 | $168.00 | $177.73 | $159.76 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com
gartner.com/ceb

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Boston, MA | Litigation | Partner | 266 | $262.90 | $469.00 | $696.38 | $504.85 | $521.79 | $503.44 |
| | | Associate | 286 | $185.00 | $350.00 | $494.32 | $364.84 | $351.61 | $315.02 |
| | Non-Litigation | Partner | 388 | $455.00 | $682.50 | $900.00 | $705.23 | $677.08 | $623.39 |
| | | Associate | 499 | $360.00 | $460.00 | $615.00 | $478.99 | $488.06 | $476.81 |
| Bridgeport, CT | Litigation | Partner | 17 | $325.00 | $424.10 | $460.00 | $429.10 | $421.36 | $398.63 |
| | | Associate | 10 | $210.00 | $242.50 | $297.50 | $280.75 | $286.88 | $283.61 |
| | Non-Litigation | Partner | 33 | $292.00 | $380.00 | $490.00 | $419.46 | $412.08 | $397.45 |
| | | Associate | 18 | $255.00 | $267.50 | $325.00 | $282.40 | $279.44 | $283.99 |
| Buffalo, NY | Litigation | Partner | 71 | $260.00 | $310.00 | $322.13 | $290.68 | $279.75 | $276.10 |
| | | Associate | 61 | $160.00 | $204.79 | $234.42 | $206.25 | $194.27 | $201.11 |
| | Non-Litigation | Partner | 60 | $289.00 | $310.00 | $338.25 | $316.73 | $298.37 | $290.67 |
| | | Associate | 46 | $190.00 | $215.50 | $235.00 | $210.32 | $208.58 | $211.41 |
| Charleston, SC | Litigation | Partner | 24 | $280.00 | $315.00 | $395.26 | $332.83 | $325.91 | $313.03 |
| | | Associate | 15 | $200.00 | $225.00 | $240.00 | $229.48 | $212.56 | $227.77 |
| | Non-Litigation | Partner | 20 | $245.06 | $300.00 | $391.40 | $316.26 | $326.54 | $297.80 |
| | | Associate | 11 | $200.00 | $250.00 | $292.50 | $244.77 | $242.58 | $206.74 |
| Charleston, WV | Litigation | Partner | 35 | $200.00 | $250.00 | $315.00 | $247.45 | $251.63 | $239.49 |
| | | Associate | 31 | $160.17 | $184.43 | $200.00 | $183.75 | $184.79 | $180.60 |
| Charlotte, NC | Litigation | Partner | 70 | $275.00 | $355.57 | $550.00 | $429.63 | $436.48 | $459.68 |
| | | Associate | 80 | $219.66 | $305.50 | $399.88 | $331.45 | $291.80 | $296.58 |
| | Non-Litigation | Partner | 99 | $385.00 | $495.00 | $635.00 | $527.26 | $532.03 | $473.96 |
| | | Associate | 96 | $215.00 | $287.50 | $383.00 | $323.06 | $333.06 | $321.26 |
| Chattanooga, TN | Litigation | Partner | 11 | $160.94 | $260.00 | $350.00 | $264.61 | $209.45 | $258.68 |
| | | Associate | 9 | $180.00 | $191.20 | $210.00 | $192.86 | n/a | n/a |
| Chicago, IL | Litigation | Partner | 781 | $375.00 | $580.00 | $753.03 | $579.30 | $559.91 | $542.05 |
| | | Associate | 887 | $240.60 | $370.00 | $473.31 | $375.35 | $363.66 | $347.23 |
| | Non-Litigation | Partner | 1,220 | $507.50 | $680.00 | $857.30 | $694.46 | $657.63 | $617.69 |
| | | Associate | 1,276 | $335.00 | $425.00 | $534.29 | $444.38 | $423.07 | $402.65 |
| Cincinnati, OH | Litigation | Partner | 43 | $280.00 | $428.00 | $485.00 | $398.25 | $405.90 | $386.81 |
| | | Associate | 41 | $205.00 | $226.27 | $280.11 | $239.61 | $234.56 | $232.02 |
| | Non-Litigation | Partner | 70 | $350.00 | $421.59 | $455.00 | $407.48 | $401.02 | $381.20 |
| | | Associate | 48 | $220.00 | $243.50 | $271.24 | $248.02 | $239.79 | $228.22 |
| Cleveland, OH | Litigation | Partner | 152 | $300.00 | $397.50 | $556.00 | $439.65 | $409.97 | $401.07 |
| | | Associate | 138 | $210.00 | $240.00 | $285.00 | $261.32 | $260.16 | $255.72 |
| | Non-Litigation | Partner | 253 | $335.00 | $418.73 | $525.00 | $434.78 | $433.54 | $442.86 |
| | | Associate | 244 | $220.93 | $269.05 | $325.00 | $281.44 | $270.28 | $269.94 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **2016—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Columbia, SC | Litigation | Partner | 49 | $285.00 | $359.79 | $417.88 | $354.57 | $333.28 | $316.91 |
| | | Associate | 35 | $200.00 | $227.46 | $265.00 | $229.79 | $231.21 | $220.18 |
| | Non-Litigation | Partner | 42 | $315.00 | $385.00 | $425.75 | $375.84 | $344.70 | $332.02 |
| | | Associate | 22 | $199.00 | $249.36 | $270.20 | $236.03 | $238.68 | $216.96 |
| Columbus, OH | Litigation | Partner | 33 | $300.00 | $355.00 | $425.96 | $374.49 | $386.03 | $375.32 |
| | | Associate | 20 | $230.00 | $246.46 | $287.50 | $265.37 | $262.84 | $244.00 |
| | Non-Litigation | Partner | 71 | $350.00 | $405.00 | $480.00 | $409.88 | $414.56 | $409.04 |
| | | Associate | 44 | $237.50 | $280.00 | $347.50 | $294.87 | $274.16 | $255.88 |
| Dallas, TX | Litigation | Partner | 159 | $275.00 | $426.75 | $684.37 | $464.84 | $453.76 | $420.98 |
| | | Associate | 178 | $230.00 | $305.90 | $460.00 | $343.30 | $328.05 | $299.25 |
| | Non-Litigation | Partner | 271 | $475.00 | $630.00 | $780.00 | $629.70 | $628.56 | $598.12 |
| | | Associate | 336 | $310.00 | $412.50 | $540.00 | $434.11 | $417.36 | $391.77 |
| Denver, CO | Litigation | Partner | 105 | $275.00 | $370.00 | $465.00 | $393.24 | $405.66 | $380.84 |
| | | Associate | 87 | $250.00 | $275.00 | $305.00 | $296.70 | $289.91 | $275.03 |
| | Non-Litigation | Partner | 135 | $330.00 | $405.00 | $505.00 | $423.20 | $433.62 | $414.52 |
| | | Associate | 110 | $230.74 | $280.00 | $335.89 | $290.83 | $301.62 | $291.36 |
| Des Moines, IA | Litigation | Partner | 20 | $255.00 | $292.50 | $422.50 | $332.42 | $302.73 | $264.08 |
| | | Associate | 11 | $200.00 | $252.30 | $280.00 | $244.81 | $206.79 | n/a |
| | Non-Litigation | Partner | 14 | $246.98 | $267.50 | $350.00 | $307.54 | $285.01 | $282.69 |
| | | Associate | 9 | $210.00 | $265.00 | $285.00 | $263.24 | $218.15 | $215.49 |
| Detroit, MI | Litigation | Partner | 107 | $215.00 | $325.00 | $396.00 | $319.36 | $277.67 | $266.72 |
| | | Associate | 88 | $182.50 | $205.00 | $250.00 | $220.20 | $217.43 | $213.96 |
| | Non-Litigation | Partner | 118 | $310.00 | $370.00 | $435.00 | $373.33 | $360.28 | $350.92 |
| | | Associate | 92 | $203.75 | $230.21 | $295.05 | $263.10 | $251.90 | $232.40 |
| Fresno, CA | Litigation | Partner | 12 | $227.50 | $280.00 | $295.00 | $269.17 | $234.87 | $241.43 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $193.74 | n/a |
| | Non-Litigation | Partner | 13 | $295.00 | $330.00 | $375.00 | $344.58 | $323.83 | $277.69 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Grand Rapids, MI | Non-Litigation | Partner | 11 | $295.00 | $390.00 | $450.00 | $361.80 | $371.79 | $323.38 |
| | | Associate | 8 | $148.06 | $215.00 | $245.00 | $197.64 | $199.82 | $211.86 |
| Greensboro, NC | Litigation | Partner | 15 | $225.00 | $250.00 | $285.00 | $265.94 | $288.17 | $301.62 |
| | | Associate | 8 | $170.00 | $180.00 | $250.00 | $200.00 | n/a | $220.11 |
| | Non-Litigation | Partner | 12 | $265.00 | $362.50 | $400.05 | $340.84 | $377.73 | $332.21 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $198.95 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Matter Type

| | | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Greenville, SC | Litigation | Partner | 22 | $267.97 | $354.80 | $404.65 | $343.35 | $354.10 | $347.47 |
| | | Associate | 10 | $150.00 | $212.50 | $280.00 | $218.00 | $223.94 | $224.26 |
| | Non-Litigation | Partner | 39 | $335.00 | $395.21 | $438.50 | $394.63 | $363.63 | $340.17 |
| | | Associate | 35 | $230.00 | $250.00 | $294.88 | $259.20 | $235.04 | $223.86 |
| Harrisburg, PA | Litigation | Partner | 14 | $275.00 | $342.50 | $366.98 | $352.34 | $306.80 | $325.43 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $171.36 | $205.42 |
| | Non-Litigation | Partner | 16 | $295.00 | $320.00 | $365.00 | $352.19 | $336.91 | $286.78 |
| | | Associate | 8 | $197.50 | $235.00 | $322.50 | $243.75 | $230.59 | $194.41 |
| Hartford, CT | Litigation | Partner | 62 | $275.00 | $390.93 | $475.00 | $382.72 | $397.67 | $377.16 |
| | | Associate | 36 | $205.00 | $249.90 | $300.00 | $251.37 | $247.49 | $253.71 |
| | Non-Litigation | Partner | 61 | $310.00 | $400.00 | $500.00 | $422.26 | $394.38 | $413.98 |
| | | Associate | 39 | $242.86 | $263.29 | $288.00 | $282.76 | $279.76 | $290.40 |
| Honolulu, HI | Litigation | Partner | 33 | $275.00 | $320.00 | $395.00 | $326.98 | $316.11 | $296.51 |
| | | Associate | 19 | $170.00 | $180.00 | $210.00 | $196.66 | $192.69 | $193.33 |
| | Non-Litigation | Partner | 26 | $250.00 | $275.00 | $325.00 | $294.87 | $317.18 | $306.21 |
| | | Associate | 14 | $165.00 | $177.50 | $200.00 | $179.57 | $196.76 | $193.66 |
| Houston, TX | Litigation | Partner | 138 | $295.00 | $450.00 | $635.00 | $467.52 | $459.83 | $451.09 |
| | | Associate | 102 | $225.00 | $297.50 | $388.00 | $321.93 | $319.94 | $317.27 |
| | Non-Litigation | Partner | 164 | $460.05 | $701.00 | $850.00 | $687.48 | $630.02 | $615.27 |
| | | Associate | 178 | $250.00 | $326.24 | $475.00 | $387.88 | $386.40 | $354.90 |
| Indianapolis, IN | Litigation | Partner | 91 | $245.00 | $395.65 | $500.00 | $384.16 | $379.93 | $343.98 |
| | | Associate | 55 | $180.00 | $210.00 | $285.00 | $241.05 | $238.68 | $240.97 |
| | Non-Litigation | Partner | 121 | $335.00 | $405.00 | $480.00 | $403.67 | $390.78 | $378.77 |
| | | Associate | 59 | $200.00 | $231.11 | $260.00 | $236.26 | $251.52 | $241.74 |
| Jackson, MS | Litigation | Partner | 74 | $250.00 | $292.50 | $380.00 | $323.84 | $308.05 | $287.30 |
| | | Associate | 50 | $175.00 | $195.00 | $221.73 | $197.43 | $197.75 | $193.47 |
| | Non-Litigation | Partner | 30 | $232.06 | $315.00 | $415.00 | $324.10 | $311.49 | $330.35 |
| | | Associate | 11 | $175.00 | $196.65 | $235.00 | $200.80 | $201.18 | $207.31 |
| Jacksonville, FL | Litigation | Partner | 40 | $233.74 | $309.02 | $417.50 | $330.75 | $344.23 | $310.54 |
| | | Associate | 27 | $175.00 | $190.00 | $250.53 | $228.68 | $237.90 | $226.12 |
| | Non-Litigation | Partner | 16 | $268.18 | $331.50 | $350.00 | $319.36 | $359.69 | $359.66 |
| | | Associate | 9 | $190.19 | $250.00 | $295.00 | $242.60 | $235.91 | $267.45 |
| Kansas City, MO | Litigation | Partner | 121 | $300.00 | $390.00 | $497.01 | $390.46 | $386.22 | $359.73 |
| | | Associate | 126 | $199.75 | $238.38 | $285.00 | $251.40 | $252.63 | $247.09 |
| | Non-Litigation | Partner | 118 | $328.00 | $396.62 | $475.00 | $419.62 | $407.86 | $374.88 |
| | | Associate | 94 | $233.75 | $269.11 | $320.00 | $286.25 | $284.59 | $268.01 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Matter Type

**2016—Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Knoxville, TN | Litigation | Partner | 20 | $195.00 | $230.00 | $293.43 | $253.89 | $260.69 | $252.41 |
| | | Associate | 12 | $195.00 | $200.00 | $200.00 | $199.17 | $185.02 | $182.53 |
| Las Vegas, NV | Litigation | Partner | 42 | $225.00 | $303.56 | $410.00 | $331.98 | $312.09 | $344.47 |
| | | Associate | 35 | $185.00 | $232.00 | $270.00 | $230.13 | $224.52 | $225.14 |
| | Non-Litigation | Partner | 43 | $342.00 | $400.00 | $575.00 | $433.96 | $383.79 | $387.45 |
| | | Associate | 37 | $185.00 | $250.00 | $295.00 | $258.13 | $245.97 | $251.53 |
| Lexington, KY | Litigation | Partner | 22 | $285.00 | $295.00 | $325.00 | $298.18 | $318.87 | $304.15 |
| | | Associate | 12 | $160.00 | $190.00 | $210.00 | $186.67 | $208.88 | $202.13 |
| | Non-Litigation | Partner | 15 | $300.00 | $350.00 | $375.00 | $342.75 | $347.25 | $331.43 |
| | | Associate | 8 | $170.00 | $191.42 | $240.00 | $207.23 | $212.50 | $205.86 |
| Little Rock, AR | Litigation | Partner | 32 | $215.00 | $232.50 | $300.87 | $272.86 | $266.61 | $273.39 |
| | | Associate | 12 | $169.35 | $170.00 | $192.50 | $180.66 | $173.79 | $191.24 |
| | Non-Litigation | Partner | 15 | $215.00 | $250.00 | $315.00 | $270.05 | $308.94 | $273.15 |
| | | Associate | 7 | $170.00 | $185.00 | $250.00 | $205.00 | $216.50 | $193.59 |
| Los Angeles, CA | Litigation | Partner | 637 | $346.30 | $545.00 | $775.00 | $587.44 | $568.03 | $526.03 |
| | | Associate | 813 | $257.92 | $410.00 | $565.00 | $423.87 | $400.67 | $374.89 |
| | Non-Litigation | Partner | 663 | $485.00 | $675.00 | $918.72 | $709.09 | $703.57 | $661.68 |
| | | Associate | 932 | $384.11 | $525.00 | $697.28 | $547.51 | $495.99 | $477.43 |
| Louisville, KY | Litigation | Partner | 38 | $240.00 | $320.00 | $395.00 | $317.64 | $323.05 | $306.79 |
| | | Associate | 30 | $175.00 | $189.90 | $215.00 | $193.54 | $187.00 | $183.04 |
| | Non-Litigation | Partner | 33 | $315.00 | $365.00 | $425.00 | $370.27 | $374.01 | $334.97 |
| | | Associate | 10 | $200.00 | $205.00 | $210.00 | $208.97 | $210.74 | $205.64 |
| Madison, WI | Litigation | Partner | 10 | $245.00 | $368.93 | $440.00 | $380.52 | $433.45 | $327.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $269.59 | $234.34 |
| | Non-Litigation | Partner | 26 | $340.00 | $375.00 | $418.00 | $416.90 | $395.07 | $347.42 |
| | | Associate | 21 | $260.19 | $300.00 | $415.00 | $343.72 | $280.81 | $267.82 |
| Memphis, TN | Litigation | Partner | 39 | $260.00 | $305.00 | $409.45 | $319.36 | $281.80 | $297.27 |
| | | Associate | 20 | $177.50 | $195.96 | $227.41 | $199.21 | $207.73 | $217.24 |
| | Non-Litigation | Partner | 31 | $295.00 | $361.99 | $395.83 | $343.96 | $331.15 | $323.90 |
| | | Associate | 24 | $197.58 | $228.69 | $267.50 | $232.91 | $205.21 | $195.53 |
| Miami, FL | Litigation | Partner | 239 | $255.00 | $350.00 | $495.00 | $387.57 | $382.16 | $374.97 |
| | | Associate | 201 | $185.00 | $240.00 | $350.00 | $287.56 | $281.63 | $259.68 |
| | Non-Litigation | Partner | 172 | $350.00 | $472.25 | $649.00 | $502.89 | $487.63 | $447.47 |
| | | Associate | 120 | $230.00 | $290.00 | $395.00 | $315.15 | $295.02 | $272.72 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2016—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 | |
| Milwaukee, WI | Litigation | Partner | 86 | $250.00 | $296.59 | $385.00 | $322.54 | $328.79 | $328.58 |
| | | Associate | 61 | $185.00 | $250.00 | $285.00 | $238.01 | $238.38 | $232.55 |
| | Non-Litigation | Partner | 109 | $325.00 | $381.48 | $475.00 | $422.43 | $407.46 | $399.41 |
| | | Associate | 92 | $226.50 | $259.00 | $301.80 | $274.61 | $251.92 | $250.42 |
| Minneapolis, MN | Litigation | Partner | 159 | $250.00 | $350.00 | $518.27 | $391.98 | $400.06 | $385.04 |
| | | Associate | 144 | $180.00 | $242.50 | $300.00 | $250.91 | $262.48 | $257.95 |
| | Non-Litigation | Partner | 161 | $350.00 | $440.00 | $535.00 | $443.95 | $451.86 | $413.64 |
| | | Associate | 152 | $259.64 | $300.00 | $389.76 | $369.83 | $310.63 | $291.15 |
| Nashville, TN | Litigation | Partner | 61 | $275.00 | $360.00 | $435.00 | $363.58 | $348.74 | $344.77 |
| | | Associate | 41 | $210.00 | $216.00 | $274.50 | $238.49 | $222.99 | $215.29 |
| | Non-Litigation | Partner | 91 | $342.00 | $400.00 | $475.00 | $399.35 | $382.61 | $366.40 |
| | | Associate | 79 | $202.50 | $229.50 | $285.00 | $246.46 | $221.19 | $199.39 |
| New Haven, CT | Litigation | Partner | 13 | $387.44 | $400.00 | $447.43 | $400.91 | $383.79 | $362.47 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $270.00 | $351.06 |
| | Non-Litigation | Partner | 18 | $368.59 | $392.50 | $457.59 | $417.79 | $390.02 | $390.98 |
| | | Associate | 14 | $255.00 | $275.00 | $295.00 | $270.30 | $265.20 | $251.41 |
| New Orleans, LA | Litigation | Partner | 93 | $200.00 | $235.00 | $300.00 | $273.99 | $283.90 | $263.13 |
| | | Associate | 76 | $159.64 | $192.50 | $225.75 | $192.33 | $200.60 | $208.14 |
| | Non-Litigation | Partner | 47 | $275.00 | $340.00 | $401.34 | $335.64 | $300.52 | $304.64 |
| | | Associate | 30 | $160.00 | $197.50 | $250.00 | $214.65 | $190.15 | $219.17 |
| New York, NY | Litigation | Partner | 1,331 | $400.00 | $676.30 | $895.00 | $661.78 | $647.90 | $619.50 |
| | | Associate | 1,569 | $278.00 | $417.00 | $595.00 | $441.58 | $429.93 | $410.31 |
| | Non-Litigation | Partner | 2,351 | $659.00 | $890.00 | $1,120.00 | $880.68 | $852.52 | $803.75 |
| | | Associate | 3,576 | $412.07 | $565.00 | $735.21 | $563.82 | $558.81 | $525.59 |
| Oklahoma City, OK | Litigation | Partner | 34 | $200.00 | $253.25 | $330.00 | $271.81 | $270.21 | $258.30 |
| | | Associate | 21 | $168.51 | $175.00 | $200.00 | $185.74 | $178.88 | $166.25 |
| | Non-Litigation | Partner | 25 | $200.00 | $280.67 | $350.00 | $285.28 | $284.67 | $266.91 |
| | | Associate | 10 | $179.23 | $203.50 | $215.00 | $201.66 | $196.28 | $191.93 |
| Omaha, NE | Litigation | Partner | 20 | $226.50 | $270.00 | $364.87 | $292.23 | $273.87 | $249.75 |
| | | Associate | 11 | $165.00 | $203.00 | $228.00 | $202.89 | $184.14 | $188.55 |
| | Non-Litigation | Partner | 36 | $244.00 | $303.54 | $364.86 | $297.66 | $308.14 | $259.92 |
| | | Associate | 36 | $155.00 | $180.00 | $211.94 | $188.89 | $198.41 | $191.80 |
| Orlando, FL | Litigation | Partner | 51 | $251.43 | $320.00 | $455.00 | $368.01 | $375.29 | $338.79 |
| | | Associate | 55 | $188.26 | $230.00 | $275.00 | $242.47 | $239.55 | $225.98 |
| | Non-Litigation | Partner | 65 | $370.00 | $440.00 | $575.00 | $479.25 | $465.83 | $406.09 |
| | | Associate | 40 | $230.00 | $277.50 | $381.67 | $314.00 | $323.61 | $287.65 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities
By Matter Type

| | | | | **2016—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Philadelphia, PA | Litigation | Partner | 580 | $357.75 | $502.43 | $656.50 | $513.24 | $494.88 | $487.13 |
| | | Associate | 757 | $230.00 | $305.00 | $400.00 | $319.03 | $312.31 | $299.10 |
| | Non-Litigation | Partner | 573 | $480.00 | $624.08 | $765.00 | $622.56 | $594.09 | $548.29 |
| | | Associate | 611 | $293.00 | $350.00 | $436.90 | $372.10 | $358.12 | $327.75 |
| Phoenix, AZ | Litigation | Partner | 99 | $270.00 | $350.00 | $467.99 | $385.14 | $366.77 | $360.45 |
| | | Associate | 74 | $195.00 | $257.00 | $310.00 | $260.38 | $180.39 | $148.57 |
| | Non-Litigation | Partner | 130 | $300.00 | $350.00 | $440.00 | $369.73 | $390.08 | $356.81 |
| | | Associate | 84 | $200.55 | $246.66 | $299.18 | $260.01 | $249.61 | $248.91 |
| Pittsburgh, PA | Litigation | Partner | 116 | $230.00 | $395.00 | $554.23 | $405.42 | $454.64 | $460.15 |
| | | Associate | 190 | $221.00 | $300.00 | $372.00 | $301.27 | $293.42 | $285.65 |
| | Non-Litigation | Partner | 170 | $350.00 | $485.53 | $606.55 | $491.64 | $495.85 | $478.23 |
| | | Associate | 218 | $243.00 | $300.00 | $378.00 | $316.70 | $317.26 | $300.70 |
| Portland, ME | Litigation | Partner | 18 | $202.95 | $345.00 | $400.00 | $321.05 | $309.61 | $314.59 |
| | | Associate | 11 | $175.00 | $222.50 | $252.00 | $227.77 | $217.06 | $220.13 |
| | Non-Litigation | Partner | 42 | $205.00 | $290.00 | $427.29 | $329.18 | $304.65 | $274.91 |
| | | Associate | 23 | $180.00 | $188.97 | $255.00 | $214.43 | $205.21 | $191.64 |
| Portland, OR | Litigation | Partner | 92 | $285.00 | $367.50 | $432.16 | $363.15 | $363.78 | $367.08 |
| | | Associate | 79 | $230.00 | $270.00 | $311.00 | $272.57 | $269.15 | $253.30 |
| | Non-Litigation | Partner | 92 | $336.19 | $392.50 | $467.50 | $403.28 | $387.09 | $378.82 |
| | | Associate | 141 | $234.65 | $274.00 | $317.42 | $274.54 | $260.88 | $258.24 |
| Providence, RI | Litigation | Partner | 19 | $185.00 | $250.00 | $300.00 | $255.48 | $214.79 | $294.19 |
| | | Associate | 21 | $155.25 | $200.00 | $225.00 | $205.06 | $201.15 | $178.34 |
| | Non-Litigation | Partner | 16 | $300.00 | $387.50 | $590.00 | $429.08 | $365.51 | $310.30 |
| | | Associate | 11 | $140.00 | $205.00 | $250.00 | $216.70 | $193.02 | $201.25 |
| Raleigh, NC | Litigation | Partner | 34 | $250.00 | $329.54 | $405.00 | $334.43 | $336.83 | $354.61 |
| | | Associate | 21 | $165.00 | $196.31 | $205.00 | $205.06 | $227.29 | $223.23 |
| | Non-Litigation | Partner | 33 | $300.00 | $354.79 | $445.00 | $377.44 | $381.15 | $346.73 |
| | | Associate | 24 | $215.00 | $257.53 | $296.89 | $261.16 | $258.94 | $242.84 |
| Reno, NV | Non-Litigation | Partner | 12 | $310.00 | $460.00 | $512.50 | $434.25 | $370.93 | $375.76 |
| | | Associate | 7 | $185.00 | $250.00 | $420.00 | $282.14 | n/a | $266.46 |
| Richmond, VA | Litigation | Partner | 92 | $225.00 | $349.84 | $507.41 | $383.97 | $378.56 | $404.93 |
| | | Associate | 94 | $222.60 | $290.00 | $354.20 | $295.23 | $288.26 | $278.71 |
| | Non-Litigation | Partner | 101 | $380.00 | $550.00 | $710.00 | $547.24 | $526.56 | $471.95 |
| | | Associate | 95 | $273.78 | $342.00 | $394.55 | $340.08 | $336.47 | $327.48 |
| Riverside, CA | Non-Litigation | Partner | 22 | $290.33 | $300.00 | $304.93 | $302.06 | $305.83 | $274.58 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $267.74 | $259.40 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

## Section I: High-Level Data Cuts

### Cities
By Matter Type

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Rochester, NY | Litigation | Partner | 19 | $250.00 | $360.00 | $385.00 | $334.11 | $306.52 | $333.14 |
| | | Associate | 19 | $185.00 | $248.02 | $254.38 | $232.32 | $209.03 | $221.77 |
| | Non-Litigation | Partner | 22 | $246.26 | $307.50 | $369.23 | $314.66 | $384.78 | $341.20 |
| | | Associate | 13 | $200.00 | $275.00 | $300.00 | $278.60 | $254.67 | $251.41 |
| Sacramento, CA | Litigation | Partner | 27 | $337.17 | $385.00 | $522.75 | $422.80 | $419.47 | $378.63 |
| | | Associate | 30 | $240.00 | $259.23 | $305.37 | $287.61 | $276.02 | $254.79 |
| | Non-Litigation | Partner | 26 | $329.95 | $396.74 | $628.00 | $474.69 | $474.36 | $428.81 |
| | | Associate | 21 | $255.00 | $275.40 | $309.27 | $317.70 | $335.23 | $298.96 |
| Salt Lake City, UT | Litigation | Partner | 48 | $250.00 | $353.50 | $442.07 | $348.82 | $316.05 | $311.13 |
| | | Associate | 11 | $170.00 | $235.00 | $280.00 | $223.11 | $196.59 | $201.25 |
| | Non-Litigation | Partner | 52 | $275.00 | $327.50 | $382.40 | $343.39 | $344.62 | $320.96 |
| | | Associate | 26 | $190.00 | $206.02 | $258.05 | $221.40 | $242.52 | $355.12 |
| San Antonio, TX | Litigation | Partner | 12 | $245.00 | $312.50 | $370.40 | $335.93 | $280.44 | $322.61 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $209.38 | $239.90 |
| San Diego, CA | Litigation | Partner | 102 | $250.00 | $374.50 | $652.90 | $456.83 | $452.86 | $445.22 |
| | | Associate | 84 | $185.00 | $245.54 | $325.00 | $288.40 | $281.41 | $278.34 |
| | Non-Litigation | Partner | 95 | $325.00 | $455.00 | $770.19 | $532.30 | $532.27 | $542.74 |
| | | Associate | 77 | $185.00 | $250.00 | $390.00 | $305.49 | $352.75 | $354.55 |
| San Francisco, CA | Litigation | Partner | 307 | $290.00 | $531.63 | $759.00 | $541.22 | $543.74 | $548.12 |
| | | Associate | 279 | $240.00 | $316.00 | $475.00 | $370.50 | $363.85 | $364.08 |
| | Non-Litigation | Partner | 360 | $416.50 | $615.63 | $781.33 | $623.16 | $640.77 | $638.75 |
| | | Associate | 280 | $285.13 | $385.00 | $505.38 | $412.76 | $431.67 | $427.68 |
| San Jose, CA | Litigation | Partner | 52 | $565.00 | $779.25 | $910.00 | $742.48 | $717.96 | $633.71 |
| | | Associate | 44 | $392.50 | $440.00 | $585.00 | $467.91 | $390.78 | $398.71 |
| | Non-Litigation | Partner | 146 | $500.00 | $771.85 | $900.00 | $736.05 | $752.52 | $677.66 |
| | | Associate | 104 | $308.89 | $394.13 | $583.70 | $455.76 | $442.89 | $427.10 |
| San Juan, PR | Litigation | Partner | 35 | $181.79 | $210.00 | $248.89 | $213.14 | $208.85 | $212.36 |
| | | Associate | 45 | $126.40 | $145.00 | $160.00 | $146.92 | $142.92 | $143.57 |
| | Non-Litigation | Partner | 56 | $189.57 | $230.33 | $280.00 | $230.58 | $220.76 | $228.37 |
| | | Associate | 38 | $140.00 | $150.00 | $169.97 | $157.44 | $152.21 | $152.70 |
| Seattle, WA | Litigation | Partner | 124 | $345.17 | $417.76 | $490.00 | $418.96 | $413.94 | $418.33 |
| | | Associate | 94 | $239.69 | $273.72 | $333.11 | $290.34 | $294.56 | $286.21 |
| | Non-Litigation | Partner | 252 | $360.50 | $460.78 | $519.93 | $449.26 | $457.39 | $429.84 |
| | | Associate | 176 | $240.19 | $284.37 | $355.00 | $301.43 | $310.64 | $298.33 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Matter Type

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| St. Louis, MO | Litigation | Partner | 120 | $205.55 | $317.50 | $381.25 | $309.01 | $330.47 | $341.85 |
| | | Associate | 137 | $170.00 | $192.14 | $227.50 | $203.77 | $207.95 | $216.87 |
| | Non-Litigation | Partner | 139 | $317.59 | $420.00 | $470.00 | $392.05 | $392.37 | $382.65 |
| | | Associate | 94 | $170.00 | $222.63 | $264.47 | $222.64 | $227.24 | $219.02 |
| Syracuse, NY | Litigation | Partner | 23 | $210.00 | $240.00 | $275.00 | $244.00 | $257.31 | $241.80 |
| | | Associate | 17 | $175.00 | $175.00 | $190.00 | $184.85 | $163.50 | $173.04 |
| | Non-Litigation | Partner | 23 | $235.00 | $305.68 | $355.00 | $297.59 | $291.03 | $290.35 |
| | | Associate | 7 | $200.00 | $215.00 | $235.00 | $216.43 | n/a | $204.64 |
| Tallahassee, FL | Litigation | Partner | 10 | $250.00 | $423.14 | $550.00 | $464.63 | $424.76 | $368.95 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $267.73 | $272.58 |
| | Non-Litigation | Partner | 15 | $301.47 | $400.00 | $500.00 | $405.29 | $446.13 | $396.84 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $272.92 |
| Tampa, FL | Litigation | Partner | 70 | $275.00 | $328.93 | $400.00 | $345.46 | $356.97 | $343.34 |
| | | Associate | 37 | $200.00 | $232.81 | $287.98 | $241.26 | $243.26 | $238.57 |
| | Non-Litigation | Partner | 81 | $295.00 | $405.00 | $475.00 | $398.91 | $412.40 | $399.12 |
| | | Associate | 35 | $225.00 | $250.00 | $325.00 | $272.50 | $267.17 | $246.00 |
| Trenton, NJ | Litigation | Partner | 32 | $334.71 | $471.62 | $590.02 | $460.22 | $478.89 | $447.87 |
| | | Associate | 16 | $249.10 | $337.50 | $425.00 | $346.03 | $353.94 | $312.16 |
| | Non-Litigation | Partner | 34 | $406.62 | $542.50 | $595.00 | $523.88 | $473.05 | $446.56 |
| | | Associate | 18 | $300.00 | $364.00 | $408.20 | $354.74 | $337.62 | $314.93 |
| Tulsa, OK | Litigation | Partner | 14 | $215.00 | $285.00 | $320.00 | $271.46 | $260.30 | $269.40 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $180.38 |
| | Non-Litigation | Partner | 9 | $295.00 | $327.00 | $350.00 | $319.56 | $299.30 | $280.91 |
| | | Associate | 9 | $165.00 | $169.84 | $200.00 | $179.09 | $194.72 | n/a |
| Virginia Beach, VA | Litigation | Partner | 15 | $250.00 | $340.00 | $455.00 | $348.55 | $346.96 | $341.84 |
| | | Associate | 10 | $200.00 | $200.00 | $270.00 | $224.50 | $233.51 | n/a |
| | Non-Litigation | Partner | 16 | $340.00 | $386.00 | $505.50 | $427.98 | $369.70 | $341.75 |
| | | Associate | 7 | $190.00 | $205.00 | $250.00 | $231.57 | n/a | $194.36 |
| Washington, DC | Litigation | Partner | 986 | $607.20 | $730.00 | $862.00 | $731.27 | $703.79 | $675.58 |
| | | Associate | 817 | $375.00 | $473.29 | $570.00 | $475.32 | $446.75 | $433.93 |
| | Non-Litigation | Partner | 1,653 | $600.00 | $730.00 | $871.30 | $742.52 | $721.37 | $684.73 |
| | | Associate | 1,489 | $348.75 | $440.00 | $544.00 | $463.67 | $448.91 | $425.64 |
| Winston-Salem, NC | Litigation | Partner | 10 | $285.00 | $344.25 | $395.00 | $348.12 | $372.11 | $333.96 |
| | | Associate | 7 | $165.00 | $185.00 | $197.51 | $188.22 | $216.83 | $255.59 |
| | Non-Litigation | Partner | 8 | $295.00 | $372.50 | $417.50 | $355.00 | $362.93 | $335.58 |
| | | Associate | 7 | $175.00 | $200.00 | $340.00 | $247.43 | n/a | $316.63 |

**2016—Real Rates for Partners and Associates** · **Trend Analysis (Mean)**

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com
gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

| 2016—Real Rates for Partners | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Albany, NY | Fewer Than 21 Years | 18 | $250.00 | $275.00 | $307.41 | $287.06 | $298.92 | $282.80 |
| | 21 or More Years | 29 | $250.00 | $295.00 | $377.66 | $314.39 | $337.50 | $295.97 |
| Albuquerque, NM | Fewer Than 21 Years | 13 | $175.00 | $206.00 | $319.70 | $240.42 | $219.60 | $216.25 |
| | 21 or More Years | 21 | $185.00 | $275.00 | $330.00 | $276.61 | $259.35 | $242.69 |
| Atlanta, GA | Fewer Than 21 Years | 181 | $340.62 | $493.31 | $600.19 | $477.93 | $467.65 | $442.45 |
| | 21 or More Years | 240 | $358.33 | $536.24 | $698.18 | $549.23 | $537.15 | $515.06 |
| Austin, TX | Fewer Than 21 Years | 56 | $327.50 | $400.00 | $507.43 | $432.93 | $430.28 | $452.73 |
| | 21 or More Years | 66 | $375.00 | $450.00 | $600.47 | $487.93 | $490.58 | $469.05 |
| Baltimore, MD | Fewer Than 21 Years | 68 | $366.75 | $460.00 | $585.00 | $476.28 | $438.66 | $417.39 |
| | 21 or More Years | 92 | $352.50 | $450.00 | $615.54 | $490.28 | $483.98 | $464.93 |
| Baton Rouge, LA | Fewer Than 21 Years | 13 | $263.50 | $280.00 | $295.00 | $272.65 | $287.83 | $271.34 |
| | 21 or More Years | 14 | $262.87 | $335.48 | $375.00 | $328.14 | $328.30 | $307.20 |
| Birmingham, AL | Fewer Than 21 Years | 57 | $260.00 | $300.00 | $340.62 | $308.80 | $291.55 | $293.43 |
| | 21 or More Years | 61 | $316.29 | $399.00 | $470.00 | $389.87 | $364.46 | $352.70 |
| Boise, ID | Fewer Than 21 Years | 11 | $225.00 | $255.00 | $270.00 | $249.51 | $241.05 | $233.41 |
| | 21 or More Years | 15 | $230.00 | $271.56 | $340.00 | $288.69 | $314.29 | $268.89 |
| Boston, MA | Fewer Than 21 Years | 190 | $420.00 | $615.00 | $839.13 | $622.50 | $605.66 | $571.22 |
| | 21 or More Years | 294 | $345.03 | $600.00 | $855.00 | $632.85 | $622.25 | $585.62 |
| Bridgeport, CT | Fewer Than 21 Years | 15 | $292.00 | $421.66 | $475.00 | $398.74 | $387.21 | $344.56 |
| | 21 or More Years | 27 | $280.50 | $395.34 | $530.00 | $439.14 | $446.38 | $440.55 |
| Buffalo, NY | Fewer Than 21 Years | 47 | $274.33 | $302.37 | $310.00 | $285.10 | $274.38 | $264.94 |
| | 21 or More Years | 43 | $285.00 | $310.00 | $370.00 | $320.73 | $296.77 | $289.64 |
| Charleston, SC | Fewer Than 21 Years | 17 | $280.00 | $302.28 | $365.53 | $308.79 | $308.40 | $290.81 |
| | 21 or More Years | 19 | $275.00 | $320.00 | $425.00 | $345.82 | $337.51 | $321.54 |
| Charleston, WV | Fewer Than 21 Years | 14 | $183.14 | $203.50 | $280.00 | $225.32 | $224.59 | $229.10 |
| | 21 or More Years | 20 | $232.50 | $271.50 | $320.00 | $267.90 | $271.63 | $253.60 |
| Charlotte, NC | Fewer Than 21 Years | 55 | $316.66 | $450.00 | $576.03 | $484.64 | $480.96 | $443.34 |
| | 21 or More Years | 59 | $422.31 | $515.00 | $750.00 | $564.41 | $570.06 | $521.49 |
| Chicago, IL | Fewer Than 21 Years | 579 | $418.32 | $615.00 | $778.50 | $617.98 | $591.76 | $563.61 |
| | 21 or More Years | 755 | $495.00 | $685.00 | $875.00 | $687.81 | $653.41 | $613.01 |
| Cincinnati, OH | Fewer Than 21 Years | 35 | $280.00 | $351.94 | $420.00 | $354.03 | $352.53 | $342.83 |
| | 21 or More Years | 51 | $415.00 | $450.00 | $495.00 | $445.25 | $443.84 | $427.04 |
| Cleveland, OH | Fewer Than 21 Years | 110 | $310.00 | $355.99 | $435.00 | $390.86 | $375.78 | $371.39 |
| | 21 or More Years | 168 | $332.01 | $445.42 | $582.97 | $469.83 | $457.83 | $456.22 |
| Columbia, SC | Fewer Than 21 Years | 18 | $250.00 | $290.00 | $360.00 | $298.45 | $303.10 | $289.66 |
| | 21 or More Years | 38 | $327.33 | $396.68 | $428.41 | $377.59 | $355.07 | $355.05 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

| | | | 2016—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Columbus, OH | Fewer Than 21 Years | 33 | $327.74 | $360.00 | $410.00 | $377.82 | $368.08 | $364.36 |
| | 21 or More Years | 49 | $350.00 | $385.24 | $461.55 | $396.97 | $416.67 | $400.41 |
| Dallas, TX | Fewer Than 21 Years | 123 | $330.00 | $500.62 | $690.00 | $527.71 | $513.92 | $495.41 |
| | 21 or More Years | 168 | $385.00 | $616.88 | $775.83 | $601.94 | $584.22 | $565.04 |
| Denver, CO | Fewer Than 21 Years | 84 | $330.00 | $367.88 | $452.50 | $397.73 | $407.62 | $386.03 |
| | 21 or More Years | 94 | $360.00 | $454.87 | $550.00 | $459.77 | $463.34 | $429.84 |
| Des Moines, IA | Fewer Than 21 Years | 10 | $250.00 | $274.15 | $450.00 | $322.83 | $271.63 | $249.65 |
| | 21 or More Years | 11 | $243.48 | $316.46 | $395.00 | $323.37 | $310.06 | $300.52 |
| Detroit, MI | Fewer Than 21 Years | 61 | $233.74 | $325.00 | $377.07 | $325.23 | $306.59 | $305.26 |
| | 21 or More Years | 98 | $290.00 | $375.50 | $440.00 | $374.92 | $351.32 | $343.40 |
| Fresno, CA | Fewer Than 21 Years | 10 | $200.00 | $282.48 | $295.00 | $258.97 | $233.63 | n/a |
| | 21 or More Years | 9 | $295.00 | $375.00 | $450.00 | $366.11 | $335.55 | $318.13 |
| Greensboro, NC | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | $364.17 | $309.54 |
| | 21 or More Years | 15 | $250.00 | $345.00 | $400.00 | $316.92 | $341.58 | $327.90 |
| Greenville, SC | Fewer Than 21 Years | 19 | $260.00 | $355.00 | $410.00 | $337.08 | $321.78 | $309.14 |
| | 21 or More Years | 24 | $332.50 | $402.33 | $466.37 | $406.33 | $378.35 | $374.78 |
| Hartford, CT | Fewer Than 21 Years | 26 | $295.60 | $333.32 | $415.00 | $346.11 | $345.08 | $361.67 |
| | 21 or More Years | 72 | $312.12 | $418.15 | $500.00 | $424.40 | $420.82 | $406.93 |
| Honolulu, HI | Fewer Than 21 Years | 11 | $225.00 | $267.89 | $320.00 | $275.97 | $266.62 | $280.88 |
| | 21 or More Years | 35 | $275.00 | $320.00 | $400.00 | $335.27 | $343.91 | $308.79 |
| Houston, TX | Fewer Than 21 Years | 103 | $350.00 | $550.00 | $725.00 | $567.97 | $536.59 | $502.03 |
| | 21 or More Years | 134 | $350.00 | $602.50 | $810.97 | $617.22 | $588.14 | $597.14 |
| Indianapolis, IN | Fewer Than 21 Years | 79 | $264.00 | $370.00 | $460.00 | $360.38 | $348.94 | $333.37 |
| | 21 or More Years | 91 | $300.00 | $440.00 | $510.00 | $414.31 | $409.83 | $383.30 |
| Jackson, MS | Fewer Than 21 Years | 31 | $234.88 | $275.00 | $340.76 | $279.39 | $267.80 | $275.25 |
| | 21 or More Years | 38 | $250.00 | $326.75 | $450.00 | $346.37 | $325.75 | $328.37 |
| Jacksonville, FL | Fewer Than 21 Years | 18 | $227.48 | $325.00 | $390.00 | $316.92 | $317.72 | $301.18 |
| | 21 or More Years | 24 | $295.00 | $350.00 | $449.40 | $368.88 | $395.07 | $362.59 |
| Kansas City, MO | Fewer Than 21 Years | 80 | $295.66 | $343.50 | $410.00 | $352.42 | $352.91 | $324.34 |
| | 21 or More Years | 91 | $350.00 | $426.49 | $500.00 | $426.12 | $422.10 | $391.63 |
| Knoxville, TN | Fewer Than 21 Years | 8 | $192.25 | $246.62 | $293.43 | $240.57 | $242.59 | $245.51 |
| | 21 or More Years | 12 | $195.00 | $326.00 | $352.50 | $281.02 | $266.86 | $252.76 |
| Las Vegas, NV | Fewer Than 21 Years | 33 | $250.00 | $355.00 | $389.52 | $347.12 | $306.00 | $314.71 |
| | 21 or More Years | 31 | $225.00 | $422.99 | $605.68 | $421.17 | $378.47 | $427.60 |
| Lexington, KY | Fewer Than 21 Years | 13 | $290.00 | $300.00 | $365.00 | $321.31 | $332.04 | $313.27 |
| | 21 or More Years | 10 | $295.00 | $340.00 | $375.00 | $318.33 | $335.79 | $331.29 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

| | | | 2016—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Little Rock, AR | Fewer Than 21 Years | 17 | $215.00 | $225.00 | $240.00 | $231.05 | $233.89 | $236.72 |
| | 21 or More Years | 19 | $225.00 | $300.00 | $325.19 | $306.24 | $315.52 | $300.87 |
| Los Angeles, CA | Fewer Than 21 Years | 341 | $416.50 | $563.00 | $802.50 | $606.12 | $583.96 | $535.96 |
| | 21 or More Years | 521 | $463.25 | $656.02 | $926.00 | $689.91 | $670.19 | $617.48 |
| Louisville, KY | Fewer Than 21 Years | 21 | $265.00 | $310.00 | $335.00 | $301.67 | $286.75 | $276.53 |
| | 21 or More Years | 36 | $262.28 | $382.79 | $434.37 | $352.56 | $359.73 | $341.76 |
| Madison, WI | Fewer Than 21 Years | 12 | $355.78 | $406.42 | $548.03 | $453.12 | $418.80 | $341.71 |
| | 21 or More Years | 14 | $325.00 | $375.00 | $440.00 | $406.80 | $411.24 | $347.96 |
| Memphis, TN | Fewer Than 21 Years | 21 | $265.00 | $295.00 | $330.00 | $288.06 | $256.57 | $254.61 |
| | 21 or More Years | 36 | $328.98 | $375.00 | $417.56 | $366.27 | $335.39 | $335.75 |
| Miami, FL | Fewer Than 21 Years | 113 | $265.00 | $350.00 | $469.51 | $380.88 | $363.47 | $355.04 |
| | 21 or More Years | 184 | $321.00 | $452.50 | $600.00 | $468.15 | $456.31 | $444.44 |
| Milwaukee, WI | Fewer Than 21 Years | 56 | $251.70 | $345.00 | $409.00 | $360.09 | $364.34 | $356.31 |
| | 21 or More Years | 82 | $295.00 | $387.46 | $499.00 | $411.09 | $405.62 | $389.41 |
| Minneapolis, MN | Fewer Than 21 Years | 101 | $285.65 | $389.93 | $490.00 | $393.97 | $390.18 | $363.87 |
| | 21 or More Years | 114 | $305.00 | $465.00 | $590.00 | $459.18 | $466.65 | $447.34 |
| Nashville, TN | Fewer Than 21 Years | 47 | $283.50 | $345.00 | $405.00 | $344.88 | $332.94 | $325.08 |
| | 21 or More Years | 64 | $312.50 | $407.50 | $472.50 | $399.04 | $381.42 | $370.45 |
| New Haven, CT | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | $365.25 | $340.59 |
| | 21 or More Years | 13 | $350.00 | $395.38 | $450.00 | $397.52 | $385.07 | $384.42 |
| New Orleans, LA | Fewer Than 21 Years | 34 | $195.00 | $225.00 | $287.29 | $250.95 | $271.47 | $255.20 |
| | 21 or More Years | 68 | $217.50 | $288.75 | $348.30 | $296.68 | $304.66 | $292.60 |
| New York, NY | Fewer Than 21 Years | 984 | $587.96 | $795.00 | $992.41 | $784.02 | $766.19 | $717.19 |
| | 21 or More Years | 1,711 | $550.00 | $829.00 | $1,090.00 | $817.78 | $796.46 | $747.87 |
| Oklahoma City, OK | Fewer Than 21 Years | 15 | $225.00 | $265.00 | $294.27 | $262.36 | $251.85 | $248.46 |
| | 21 or More Years | 29 | $200.00 | $310.00 | $365.00 | $301.16 | $295.03 | $280.98 |
| Omaha, NE | Fewer Than 21 Years | 22 | $220.50 | $269.90 | $339.14 | $278.07 | $279.80 | $252.83 |
| | 21 or More Years | 21 | $235.00 | $296.36 | $379.35 | $300.59 | $313.16 | $270.53 |
| Orlando, FL | Fewer Than 21 Years | 36 | $266.94 | $360.89 | $408.44 | $361.52 | $307.18 | $308.43 |
| | 21 or More Years | 47 | $320.00 | $454.76 | $550.00 | $459.25 | $432.38 | $376.10 |
| Philadelphia, PA | Fewer Than 21 Years | 284 | $354.34 | $493.13 | $606.84 | $493.46 | $469.28 | $466.45 |
| | 21 or More Years | 460 | $412.50 | $561.18 | $717.93 | $564.41 | $538.20 | $517.63 |
| Phoenix, AZ | Fewer Than 21 Years | 70 | $300.00 | $325.00 | $405.00 | $342.97 | $353.32 | $335.54 |
| | 21 or More Years | 90 | $300.00 | $395.00 | $484.05 | $400.22 | $389.44 | $372.67 |
| Pittsburgh, PA | Fewer Than 21 Years | 66 | $250.00 | $409.50 | $520.00 | $410.27 | $411.40 | $407.46 |
| | 21 or More Years | 111 | $335.00 | $415.00 | $575.00 | $452.39 | $479.34 | $466.17 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

**2016—Real Rates for Partners**      **Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|--------------------|----|----------------|--------|----------------|------|------|------|
| Portland, ME | Fewer Than 21 Years | 13 | $205.00 | $290.00 | $360.00 | $283.46 | $279.62 | $272.87 |
| | 21 or More Years | 31 | $206.82 | $376.63 | $452.62 | $372.17 | $320.96 | $296.01 |
| Portland, OR | Fewer Than 21 Years | 63 | $300.00 | $363.21 | $400.00 | $361.63 | $350.82 | $344.88 |
| | 21 or More Years | 69 | $365.00 | $424.90 | $490.00 | $424.33 | $415.94 | $419.00 |
| Providence, RI | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | $240.54 | n/a |
| | 21 or More Years | 15 | $250.00 | $335.00 | $605.00 | $395.58 | $331.66 | $313.60 |
| Raleigh, NC | Fewer Than 21 Years | 29 | $285.00 | $330.00 | $354.79 | $343.14 | $328.33 | $302.97 |
| | 21 or More Years | 24 | $303.90 | $404.67 | $468.75 | $396.05 | $394.88 | $394.16 |
| Richmond, VA | Fewer Than 21 Years | 64 | $300.00 | $417.50 | $607.50 | $457.35 | $422.03 | $390.97 |
| | 21 or More Years | 73 | $314.99 | $450.00 | $688.13 | $499.30 | $472.51 | $478.26 |
| Rochester, NY | Fewer Than 21 Years | 11 | $265.00 | $361.13 | $375.00 | $343.28 | $348.26 | $336.34 |
| | 21 or More Years | 20 | $248.80 | $277.93 | $372.12 | $306.51 | $349.57 | $343.94 |
| Sacramento, CA | Fewer Than 21 Years | 14 | $345.06 | $405.23 | $553.65 | $441.18 | $471.91 | $362.76 |
| | 21 or More Years | 27 | $350.00 | $430.00 | $610.00 | $490.73 | $475.32 | $418.90 |
| Salt Lake City, UT | Fewer Than 21 Years | 45 | $270.00 | $298.74 | $395.00 | $330.94 | $312.48 | $291.86 |
| | 21 or More Years | 39 | $316.00 | $370.00 | $480.00 | $387.58 | $362.13 | $349.65 |
| San Antonio, TX | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $303.98 |
| | 21 or More Years | 10 | $250.00 | $325.00 | $440.00 | $364.96 | $306.71 | $368.81 |
| San Diego, CA | Fewer Than 21 Years | 69 | $325.00 | $485.00 | $695.31 | $513.57 | $522.21 | $503.79 |
| | 21 or More Years | 73 | $315.00 | $395.00 | $762.53 | $520.88 | $494.69 | $493.13 |
| San Francisco, CA | Fewer Than 21 Years | 192 | $342.00 | $545.00 | $712.00 | $554.51 | $587.26 | $555.20 |
| | 21 or More Years | 287 | $400.00 | $650.00 | $800.00 | $626.38 | $622.94 | $591.43 |
| San Jose, CA | Fewer Than 21 Years | 63 | $537.88 | $769.47 | $835.08 | $743.01 | $719.59 | $659.00 |
| | 21 or More Years | 84 | $613.00 | $821.88 | $962.15 | $801.80 | $823.55 | $736.44 |
| San Juan, PR | Fewer Than 21 Years | 11 | $165.00 | $189.14 | $194.71 | $192.71 | $178.31 | $184.03 |
| | 21 or More Years | 9 | $249.02 | $250.00 | $309.89 | $266.10 | $289.35 | $285.15 |
| Seattle, WA | Fewer Than 21 Years | 109 | $319.82 | $383.00 | $453.37 | $393.61 | $398.21 | $372.06 |
| | 21 or More Years | 171 | $400.00 | $470.92 | $538.44 | $469.21 | $465.92 | $448.98 |
| St. Louis, MO | Fewer Than 21 Years | 87 | $250.00 | $328.00 | $400.00 | $325.10 | $330.54 | $336.30 |
| | 21 or More Years | 118 | $288.00 | $395.15 | $475.00 | $385.62 | $392.54 | $387.10 |
| Syracuse, NY | Fewer Than 21 Years | 16 | $187.50 | $220.00 | $275.00 | $231.79 | $244.59 | $233.24 |
| | 21 or More Years | 24 | $240.00 | $315.43 | $366.01 | $303.68 | $293.52 | $295.09 |
| Tallahassee, FL | Fewer Than 21 Years | 7 | $225.00 | $390.00 | $485.00 | $367.71 | $340.71 | $312.80 |
| | 21 or More Years | 13 | $420.00 | $465.00 | $577.13 | $510.10 | $528.96 | $451.07 |
| Tampa, FL | Fewer Than 21 Years | 43 | $275.00 | $335.00 | $405.00 | $328.92 | $327.52 | $327.88 |
| | 21 or More Years | 68 | $295.00 | $396.47 | $492.50 | $406.11 | $415.82 | $386.46 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| 2016—Real Rates for Partners | | | | | | Trend Analysis (Mean) | | |
| City | Years of Experience | *n* | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Trenton, NJ | Fewer Than 21 Years | 15 | $400.00 | $525.00 | $589.72 | $483.47 | $454.85 | $417.94 |
| | 21 or More Years | 35 | $400.00 | $500.00 | $595.00 | $498.96 | $498.75 | $471.66 |
| Tulsa, OK | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 21 or More Years | 12 | $259.50 | $322.50 | $345.00 | $303.01 | $289.30 | $286.06 |
| Virginia Beach, VA | Fewer Than 21 Years | 8 | $224.10 | $262.50 | $360.00 | $285.02 | n/a | n/a |
| | 21 or More Years | 11 | $411.00 | $486.00 | $590.29 | $494.86 | $436.70 | $413.35 |
| Washington, DC | Fewer Than 21 Years | 717 | $567.27 | $689.04 | $786.59 | $690.33 | $664.46 | $630.89 |
| | 21 or More Years | 1,111 | $634.21 | $764.39 | $890.88 | $775.70 | $747.53 | $711.40 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

| | | | 2016—Real Rates for Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Albany, NY | Fewer Than 3 Years | 7 | $155.00 | $175.00 | $204.72 | $175.60 | n/a | $178.33 |
| | 3 to Fewer Than 7 Years | 9 | $175.00 | $190.00 | $237.61 | $206.40 | $212.20 | $239.25 |
| | 7 and More Years | 21 | $213.58 | $235.00 | $278.20 | $254.98 | $251.18 | $244.73 |
| Atlanta, GA | Fewer Than 3 Years | 38 | $210.00 | $297.83 | $375.00 | $306.27 | $295.02 | $280.94 |
| | 3 to Fewer Than 7 Years | 102 | $225.00 | $351.38 | $425.00 | $343.96 | $336.38 | $331.53 |
| | 7 and More Years | 121 | $237.27 | $355.00 | $479.55 | $368.55 | $369.28 | $351.63 |
| Austin, TX | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $250.66 | $243.16 |
| | 3 to Fewer Than 7 Years | 16 | $244.80 | $249.23 | $365.66 | $313.38 | $317.16 | $324.63 |
| | 7 and More Years | 38 | $250.00 | $332.48 | $410.00 | $357.38 | $349.62 | $357.97 |
| Baltimore, MD | Fewer Than 3 Years | 33 | $310.00 | $381.28 | $404.60 | $365.67 | $320.46 | $289.95 |
| | 3 to Fewer Than 7 Years | 55 | $275.00 | $345.00 | $425.00 | $369.99 | $329.71 | $296.66 |
| | 7 and More Years | 43 | $235.00 | $275.04 | $391.00 | $328.31 | $297.32 | $307.21 |
| Birmingham, AL | Fewer Than 3 Years | 10 | $205.00 | $214.66 | $229.50 | $223.38 | $204.03 | $193.69 |
| | 3 to Fewer Than 7 Years | 23 | $200.00 | $210.00 | $236.49 | $212.54 | $211.38 | $214.82 |
| | 7 and More Years | 20 | $194.00 | $240.00 | $285.03 | $237.37 | $249.39 | $228.89 |
| Boston, MA | Fewer Than 3 Years | 37 | $325.00 | $365.00 | $482.01 | $412.26 | $428.77 | $410.06 |
| | 3 to Fewer Than 7 Years | 121 | $350.00 | $533.74 | $680.85 | $509.28 | $488.50 | $468.13 |
| | 7 and More Years | 119 | $273.70 | $433.94 | $625.00 | $451.78 | $458.26 | $405.72 |
| Buffalo, NY | Fewer Than 3 Years | 11 | $180.00 | $195.00 | $207.00 | $204.36 | $205.15 | $186.92 |
| | 3 to Fewer Than 7 Years | 16 | $187.50 | $218.71 | $235.00 | $210.43 | $186.43 | $199.03 |
| | 7 and More Years | 20 | $152.77 | $227.59 | $235.00 | $203.14 | $198.22 | $220.95 |
| Charleston, WV | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $175.30 |
| | 3 to Fewer Than 7 Years | 8 | $160.00 | $192.03 | $200.00 | $178.63 | $178.23 | $173.28 |
| | 7 and More Years | 11 | $175.00 | $185.00 | $230.00 | $196.31 | $203.18 | $208.96 |
| Charlotte, NC | Fewer Than 3 Years | 18 | $200.00 | $258.14 | $307.80 | $271.66 | $295.86 | $258.30 |
| | 3 to Fewer Than 7 Years | 41 | $230.00 | $300.00 | $423.00 | $339.30 | $334.35 | $325.26 |
| | 7 and More Years | 45 | $280.00 | $361.41 | $432.13 | $382.58 | $368.41 | $363.26 |
| Chicago, IL | Fewer Than 3 Years | 124 | $301.39 | $371.19 | $488.00 | $395.87 | $387.17 | $344.49 |
| | 3 to Fewer Than 7 Years | 296 | $295.00 | $444.82 | $595.09 | $454.28 | $431.09 | $422.97 |
| | 7 and More Years | 339 | $290.00 | $445.00 | $600.00 | $461.83 | $444.43 | $412.93 |
| Cincinnati, OH | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $199.33 |
| | 3 to Fewer Than 7 Years | 17 | $175.00 | $241.62 | $275.00 | $233.78 | $237.29 | $228.41 |
| | 7 and More Years | 17 | $255.00 | $280.11 | $290.00 | $281.16 | $275.54 | $269.08 |
| Cleveland, OH | Fewer Than 3 Years | 47 | $204.98 | $235.41 | $290.00 | $247.06 | $253.04 | $253.86 |
| | 3 to Fewer Than 7 Years | 58 | $216.00 | $268.61 | $326.25 | $274.73 | $266.44 | $259.15 |
| | 7 and More Years | 75 | $235.00 | $288.72 | $346.00 | $307.69 | $288.56 | $285.39 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

## Section I: High-Level Data Cuts

### Cities
By Years of Experience

**2016—Real Rates for Associates**  **Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|--------------------|----|----------------|--------|----------------|------|------|------|
| Columbia, SC | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $227.87 | $211.17 |
| | 3 to Fewer Than 7 Years | 14 | $185.00 | $224.64 | $250.00 | $223.10 | $215.82 | $202.66 |
| | 7 and More Years | 7 | $225.00 | $265.00 | $288.05 | $265.47 | $213.86 | $210.45 |
| Columbus, OH | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $229.90 | $217.88 |
| | 3 to Fewer Than 7 Years | 14 | $228.46 | $240.50 | $257.91 | $247.08 | $246.39 | $251.01 |
| | 7 and More Years | 23 | $249.91 | $280.00 | $345.00 | $303.63 | $279.38 | $255.25 |
| Dallas, TX | Fewer Than 3 Years | 26 | $257.59 | $345.00 | $410.00 | $329.37 | $368.56 | $349.72 |
| | 3 to Fewer Than 7 Years | 101 | $275.00 | $435.30 | $553.34 | $425.85 | $420.85 | $381.91 |
| | 7 and More Years | 83 | $332.85 | $480.00 | $575.00 | $484.19 | $438.12 | $390.86 |
| Denver, CO | Fewer Than 3 Years | 9 | $225.00 | $240.00 | $270.00 | $259.41 | $235.80 | $243.50 |
| | 3 to Fewer Than 7 Years | 36 | $230.13 | $277.50 | $327.50 | $290.12 | $293.58 | $288.61 |
| | 7 and More Years | 71 | $240.00 | $275.00 | $341.00 | $302.82 | $322.60 | $312.18 |
| Detroit, MI | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $215.39 | $212.06 |
| | 3 to Fewer Than 7 Years | 15 | $180.00 | $220.00 | $245.00 | $226.33 | $220.43 | $222.53 |
| | 7 and More Years | 49 | $192.50 | $230.42 | $325.00 | $277.73 | $260.90 | $246.07 |
| Greenville, SC | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 7 | $150.00 | $165.00 | $295.00 | $220.00 | $217.65 | $227.03 |
| | 7 and More Years | 9 | $230.00 | $290.00 | $330.63 | $271.87 | $230.78 | $219.84 |
| Hartford, CT | Fewer Than 3 Years | 8 | $226.66 | $232.50 | $237.63 | $241.32 | $238.42 | $232.24 |
| | 3 to Fewer Than 7 Years | 14 | $205.00 | $244.82 | $275.00 | $252.25 | $245.46 | $282.86 |
| | 7 and More Years | 22 | $242.86 | $265.00 | $288.00 | $286.31 | $270.86 | $252.74 |
| Houston, TX | Fewer Than 3 Years | 15 | $198.76 | $280.00 | $350.56 | $283.43 | $295.76 | $265.21 |
| | 3 to Fewer Than 7 Years | 64 | $250.00 | $337.50 | $512.50 | $406.32 | $417.22 | $392.95 |
| | 7 and More Years | 77 | $276.68 | $377.14 | $550.00 | $428.67 | $425.65 | $378.32 |
| Indianapolis, IN | Fewer Than 3 Years | 11 | $190.00 | $210.00 | $240.00 | $207.39 | $195.52 | $183.82 |
| | 3 to Fewer Than 7 Years | 27 | $166.70 | $200.00 | $295.00 | $231.56 | $231.86 | $245.95 |
| | 7 and More Years | 31 | $185.00 | $231.11 | $310.00 | $253.32 | $269.60 | $254.62 |
| Jackson, MS | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $181.22 | $185.11 |
| | 3 to Fewer Than 7 Years | 19 | $175.00 | $190.00 | $220.91 | $198.18 | $185.15 | $196.40 |
| | 7 and More Years | 12 | $162.50 | $195.83 | $230.00 | $198.80 | $215.30 | $210.27 |
| Jacksonville, FL | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $199.25 | n/a |
| | 3 to Fewer Than 7 Years | n/a | n/a | n/a | n/a | n/a | $239.06 | $223.39 |
| | 7 and More Years | 15 | $175.00 | $225.00 | $347.00 | $244.75 | $246.82 | $269.88 |
| Kansas City, MO | Fewer Than 3 Years | 20 | $212.50 | $217.80 | $239.38 | $225.65 | $234.36 | $226.74 |
| | 3 to Fewer Than 7 Years | 30 | $225.00 | $252.50 | $289.08 | $260.75 | $272.90 | $254.78 |
| | 7 and More Years | 32 | $272.23 | $291.00 | $342.85 | $313.52 | $299.69 | $284.75 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: **High-Level Data Cuts**

## Cities
By Years of Experience

**2016—Real Rates for Associates** | **Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Las Vegas, NV | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $226.90 |
| | 3 to Fewer Than 7 Years | 14 | $210.00 | $255.00 | $305.00 | $261.03 | $242.43 | $242.35 |
| | 7 and More Years | 20 | $181.33 | $270.97 | $311.68 | $265.94 | $248.53 | $235.51 |
| Los Angeles, CA | Fewer Than 3 Years | 89 | $320.00 | $400.00 | $510.00 | $400.20 | $388.00 | $394.38 |
| | 3 to Fewer Than 7 Years | 254 | $350.00 | $513.53 | $695.00 | $533.01 | $524.18 | $484.89 |
| | 7 and More Years | 299 | $275.00 | $450.45 | $664.91 | $485.01 | $466.53 | $427.97 |
| Louisville, KY | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $173.91 |
| | 3 to Fewer Than 7 Years | 8 | $177.50 | $189.50 | $210.00 | $194.25 | $186.26 | $185.38 |
| | 7 and More Years | 8 | $185.00 | $210.00 | $230.00 | $210.36 | $209.95 | $204.73 |
| Madison, WI | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 10 | $280.00 | $290.50 | $330.00 | $321.71 | $274.09 | $239.35 |
| | 7 and More Years | 8 | $261.89 | $407.75 | $548.11 | $402.56 | n/a | $295.10 |
| Memphis, TN | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $192.12 |
| | 3 to Fewer Than 7 Years | 12 | $186.10 | $208.92 | $242.50 | $212.74 | $214.30 | $200.37 |
| | 7 and More Years | 11 | $207.00 | $265.00 | $285.00 | $250.11 | $223.89 | $222.14 |
| Miami, FL | Fewer Than 3 Years | 14 | $187.83 | $262.50 | $341.64 | $263.77 | $245.02 | $221.63 |
| | 3 to Fewer Than 7 Years | 47 | $185.00 | $248.49 | $346.28 | $263.28 | $264.04 | $260.98 |
| | 7 and More Years | 82 | $185.00 | $284.84 | $427.50 | $314.58 | $284.02 | $279.66 |
| Milwaukee, WI | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $233.06 | $207.49 |
| | 3 to Fewer Than 7 Years | 40 | $202.50 | $249.00 | $280.96 | $248.23 | $238.78 | $244.61 |
| | 7 and More Years | 34 | $250.00 | $285.00 | $316.64 | $289.72 | $283.29 | $278.28 |
| Minneapolis, MN | Fewer Than 3 Years | 16 | $200.00 | $265.00 | $307.50 | $262.81 | $251.27 | $246.55 |
| | 3 to Fewer Than 7 Years | 31 | $216.56 | $280.00 | $325.83 | $285.32 | $275.73 | $270.86 |
| | 7 and More Years | 46 | $240.00 | $302.50 | $375.00 | $314.45 | $317.08 | $298.86 |
| Nashville, TN | Fewer Than 3 Years | 13 | $200.00 | $215.00 | $215.00 | $209.69 | $196.33 | $184.69 |
| | 3 to Fewer Than 7 Years | 21 | $215.00 | $229.50 | $274.50 | $241.45 | $226.99 | $214.88 |
| | 7 and More Years | 27 | $210.00 | $270.00 | $300.00 | $262.81 | $245.86 | $237.90 |
| New Orleans, LA | Fewer Than 3 Years | 10 | $159.44 | $225.75 | $225.75 | $198.99 | $178.04 | $191.17 |
| | 3 to Fewer Than 7 Years | 27 | $160.00 | $200.00 | $225.75 | $197.36 | $197.69 | $213.15 |
| | 7 and More Years | 33 | $150.00 | $174.97 | $225.00 | $183.62 | $215.98 | $233.68 |
| New York, NY | Fewer Than 3 Years | 286 | $328.00 | $460.50 | $613.71 | $471.94 | $450.27 | $417.96 |
| | 3 to Fewer Than 7 Years | 807 | $428.00 | $621.09 | $750.00 | $594.49 | $579.22 | $542.04 |
| | 7 and More Years | 911 | $376.29 | $595.00 | $765.00 | $578.34 | $566.94 | $532.60 |
| Oklahoma City, OK | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $194.42 | $171.03 |
| | 3 to Fewer Than 7 Years | 10 | $171.00 | $185.00 | $215.00 | $198.29 | $191.53 | $187.84 |
| | 7 and More Years | n/a | n/a | n/a | n/a | n/a | $205.94 | $190.97 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

### 2016—Real Rates for Associates | | | | | | Trend Analysis (Mean)

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| **Omaha, NE** | Fewer Than 3 Years | 10 | $149.00 | $158.92 | $190.00 | $162.78 | n/a | $180.71 |
| | 3 to Fewer Than 7 Years | 13 | $158.00 | $176.00 | $200.00 | $182.91 | $194.08 | $192.09 |
| | 7 and More Years | 7 | $180.00 | $228.00 | $270.00 | $233.57 | n/a | $209.84 |
| **Orlando, FL** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | $215.22 | $211.44 |
| | 3 to Fewer Than 7 Years | 13 | $219.89 | $255.00 | $295.00 | $275.09 | $261.06 | $244.50 |
| | 7 and More Years | 19 | $185.12 | $265.26 | $326.93 | $272.41 | $259.38 | $224.53 |
| **Philadelphia, PA** | Fewer Than 3 Years | 140 | $285.39 | $312.69 | $354.59 | $317.57 | $312.57 | $299.16 |
| | 3 to Fewer Than 7 Years | 235 | $268.35 | $350.00 | $425.00 | $363.07 | $340.04 | $321.53 |
| | 7 and More Years | 303 | $265.00 | $350.51 | $445.00 | $363.39 | $361.03 | $340.12 |
| **Phoenix, AZ** | Fewer Than 3 Years | 13 | $180.00 | $222.60 | $250.00 | $220.23 | $207.57 | $191.31 |
| | 3 to Fewer Than 7 Years | 32 | $222.80 | $255.41 | $288.05 | $260.61 | $243.79 | $245.95 |
| | 7 and More Years | 36 | $232.50 | $293.75 | $317.50 | $299.38 | $251.37 | $222.81 |
| **Pittsburgh, PA** | Fewer Than 3 Years | 35 | $210.00 | $289.63 | $325.00 | $278.53 | $273.82 | $252.74 |
| | 3 to Fewer Than 7 Years | 53 | $249.60 | $300.00 | $385.00 | $307.55 | $301.91 | $271.04 |
| | 7 and More Years | 70 | $217.90 | $325.00 | $425.00 | $328.78 | $312.13 | $302.67 |
| **Portland, ME** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 10 | $180.00 | $222.16 | $252.02 | $219.63 | $192.78 | $218.77 |
| | 7 and More Years | 9 | $185.00 | $188.97 | $252.95 | $216.11 | $218.42 | $208.56 |
| **Portland, OR** | Fewer Than 3 Years | 29 | $196.00 | $235.96 | $261.00 | $233.85 | $229.48 | $220.34 |
| | 3 to Fewer Than 7 Years | 60 | $242.00 | $272.12 | $300.00 | $271.21 | $272.67 | $271.03 |
| | 7 and More Years | 55 | $272.42 | $317.38 | $348.37 | $309.09 | $293.65 | $285.87 |
| **Raleigh, NC** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 9 | $200.00 | $245.00 | $275.00 | $234.74 | $265.99 | $218.35 |
| | 7 and More Years | 13 | $200.00 | $285.00 | $335.00 | $273.20 | $265.87 | $271.04 |
| **Richmond, VA** | Fewer Than 3 Years | 7 | $185.00 | $187.00 | $292.50 | $234.92 | $252.31 | $255.06 |
| | 3 to Fewer Than 7 Years | 26 | $195.00 | $229.38 | $342.00 | $269.51 | $266.37 | $264.36 |
| | 7 and More Years | 29 | $226.00 | $369.00 | $468.95 | $366.79 | $380.35 | $327.44 |
| **Rochester, NY** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | n/a | n/a | n/a | n/a | n/a | n/a | $224.37 |
| | 7 and More Years | 15 | $250.00 | $257.60 | $285.00 | $258.53 | $255.36 | $253.79 |
| **Sacramento, CA** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $223.89 |
| | 3 to Fewer Than 7 Years | 9 | $240.00 | $258.45 | $280.55 | $265.11 | $281.78 | $278.70 |
| | 7 and More Years | 12 | $265.00 | $344.48 | $467.50 | $373.95 | $368.42 | $299.96 |
| **Salt Lake City, UT** | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $185.35 |
| | 3 to Fewer Than 7 Years | 13 | $200.00 | $250.00 | $264.00 | $237.20 | $225.59 | $210.56 |
| | 7 and More Years | 10 | $210.00 | $267.50 | $280.00 | $252.03 | $251.28 | $311.08 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

### 2016—Real Rates for Associates

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| San Diego, CA | Fewer Than 3 Years | 7 | $188.04 | $215.00 | $324.36 | $262.70 | $212.51 | $243.96 |
| | 3 to Fewer Than 7 Years | 21 | $225.00 | $285.00 | $440.00 | $324.59 | $356.61 | $363.13 |
| | 7 and More Years | 52 | $248.04 | $307.70 | $446.56 | $385.00 | $344.66 | $323.07 |
| San Francisco, CA | Fewer Than 3 Years | 32 | $257.50 | $330.00 | $435.78 | $341.27 | $353.10 | $349.07 |
| | 3 to Fewer Than 7 Years | 88 | $278.44 | $403.75 | $508.51 | $414.45 | $438.92 | $417.09 |
| | 7 and More Years | 136 | $280.00 | $389.47 | $543.75 | $422.22 | $422.24 | $424.90 |
| San Jose, CA | Fewer Than 3 Years | 7 | $275.00 | $308.11 | $356.00 | $330.37 | $313.86 | $355.82 |
| | 3 to Fewer Than 7 Years | 25 | $340.00 | $398.25 | $582.40 | $450.54 | $478.46 | $480.25 |
| | 7 and More Years | 44 | $417.26 | $553.16 | $670.00 | $563.40 | $541.53 | $523.94 |
| Seattle, WA | Fewer Than 3 Years | 25 | $211.00 | $231.32 | $274.03 | $251.69 | $231.63 | $215.36 |
| | 3 to Fewer Than 7 Years | 36 | $252.50 | $286.50 | $315.00 | $291.11 | $292.11 | $279.66 |
| | 7 and More Years | 59 | $272.86 | $315.00 | $380.37 | $334.65 | $346.48 | $310.53 |
| St. Louis, MO | Fewer Than 3 Years | 9 | $165.00 | $192.14 | $235.00 | $196.15 | $207.58 | $211.55 |
| | 3 to Fewer Than 7 Years | 31 | $180.00 | $225.00 | $261.00 | $229.03 | $231.36 | $225.85 |
| | 7 and More Years | 53 | $185.00 | $220.25 | $279.85 | $235.02 | $238.45 | $238.73 |
| Tampa, FL | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $207.02 |
| | 3 to Fewer Than 7 Years | 15 | $175.00 | $239.75 | $265.00 | $229.22 | $246.26 | $234.78 |
| | 7 and More Years | 25 | $210.00 | $244.79 | $317.70 | $268.02 | $245.77 | $261.03 |
| Trenton, NJ | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | n/a | n/a | n/a | n/a | n/a | $340.36 | $287.31 |
| | 7 and More Years | 14 | $344.12 | $411.12 | $458.65 | $383.77 | $358.82 | $333.01 |
| Washington, DC | Fewer Than 3 Years | 200 | $319.38 | $395.00 | $465.00 | $393.66 | $365.45 | $358.82 |
| | 3 to Fewer Than 7 Years | 405 | $395.97 | $477.32 | $570.00 | $485.75 | $479.08 | $459.85 |
| | 7 and More Years | 405 | $430.00 | $539.50 | $660.00 | $549.90 | $505.18 | $492.35 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 2,239 | $200.95 | $259.60 | $350.00 | $296.63 | $294.26 | $288.81 |
| | | Associate | 1,962 | $165.99 | $200.00 | $250.00 | $218.62 | $212.29 | $207.03 |
| | Non-Litigation | Partner | 2,052 | $250.00 | $318.73 | $412.02 | $348.34 | $347.07 | $332.72 |
| | | Associate | 1,562 | $190.00 | $240.00 | $300.00 | $262.19 | $256.11 | $250.65 |
| 51–200 Lawyers | Litigation | Partner | 1,981 | $250.00 | $330.00 | $450.00 | $380.49 | $376.41 | $368.44 |
| | | Associate | 1,659 | $180.00 | $224.00 | $285.00 | $250.42 | $247.34 | $236.79 |
| | Non-Litigation | Partner | 2,030 | $320.00 | $400.74 | $540.00 | $450.48 | $432.78 | $417.88 |
| | | Associate | 1,465 | $216.00 | $260.00 | $335.00 | $291.73 | $287.97 | $275.23 |
| 201–500 Lawyers | Litigation | Partner | 1,915 | $350.00 | $465.00 | $652.90 | $502.63 | $481.08 | $460.17 |
| | | Associate | 1,561 | $250.00 | $310.00 | $414.00 | $347.47 | $319.31 | $305.82 |
| | Non-Litigation | Partner | 2,336 | $401.38 | $510.00 | $675.41 | $561.59 | $552.45 | $528.29 |
| | | Associate | 1,870 | $270.00 | $340.00 | $460.00 | $381.62 | $370.16 | $356.08 |
| 501–1,000 Lawyers | Litigation | Partner | 1,909 | $470.00 | $625.00 | $811.75 | $652.98 | $626.88 | $600.94 |
| | | Associate | 2,241 | $300.00 | $410.00 | $538.20 | $433.19 | $411.58 | $399.30 |
| | Non-Litigation | Partner | 3,071 | $542.47 | $735.00 | $956.94 | $767.86 | $742.81 | $704.48 |
| | | Associate | 4,205 | $346.00 | $470.00 | $630.00 | $493.60 | $491.85 | $466.86 |
| More Than 1,000 Lawyers | Litigation | Partner | 1,483 | $610.00 | $750.00 | $895.00 | $764.91 | $745.22 | $714.86 |
| | | Associate | 1,886 | $364.00 | $455.10 | $580.74 | $473.24 | $463.34 | $444.15 |
| | Non-Litigation | Partner | 3,058 | $668.73 | $825.00 | $995.00 | $841.97 | $808.56 | $758.44 |
| | | Associate | 3,867 | $390.00 | $500.84 | $661.52 | $533.28 | $519.55 | $493.88 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II
# Industry Analysis



**2017 Real Rate Report Snapshot**

# Section II: Industry Analysis

## Industry Groups

**2016—Real Rates for Partners, Associates, and Paralegals**      **Trend Analysis (Mean)**

| Industry Group | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Partner | 631 | $285.00 | $435.00 | $660.00 | $512.61 | $511.68 | $489.89 |
| | Associate | 550 | $200.00 | $285.00 | $440.00 | $344.98 | $321.05 | $305.76 |
| | Paralegal | 372 | $100.00 | $150.00 | $225.00 | $176.15 | $165.28 | $158.30 |
| Consumer Goods | Partner | 1,148 | $300.00 | $395.00 | $595.03 | $472.81 | $475.04 | $472.16 |
| | Associate | 1,066 | $210.00 | $263.60 | $382.98 | $324.31 | $316.07 | $299.86 |
| | Paralegal | 692 | $105.00 | $135.00 | $180.00 | $153.85 | $152.03 | $151.02 |
| Consumer Services | Partner | 3,048 | $350.00 | $500.00 | $691.60 | $549.80 | $527.33 | $516.98 |
| | Associate | 2,937 | $250.00 | $343.31 | $482.90 | $382.44 | $362.94 | $357.76 |
| | Paralegal | 1,502 | $119.64 | $185.00 | $246.50 | $191.50 | $183.62 | $179.09 |
| Financials (Excluding Insurance) | Partner | 5,542 | $445.00 | $695.00 | $925.00 | $710.73 | $693.52 | $650.67 |
| | Associate | 5,985 | $324.66 | $470.00 | $625.00 | $490.67 | $481.15 | $456.41 |
| | Paralegal | 2,686 | $156.44 | $215.00 | $280.00 | $223.30 | $220.42 | $217.62 |
| Health Care | Partner | 2,001 | $380.00 | $585.00 | $780.00 | $592.99 | $540.35 | $510.54 |
| | Associate | 2,137 | $250.00 | $381.65 | $502.50 | $396.96 | $366.28 | $347.09 |
| | Paralegal | 1,309 | $118.83 | $195.00 | $250.00 | $190.80 | $180.09 | $169.33 |
| Industrials | Partner | 3,954 | $328.00 | $493.03 | $735.00 | $550.99 | $558.77 | $513.67 |
| | Associate | 3,947 | $237.74 | $345.00 | $510.00 | $393.62 | $393.16 | $355.28 |
| | Paralegal | 2,118 | $100.00 | $152.36 | $220.00 | $171.33 | $173.10 | $159.99 |
| Insurance | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Professional Services | Partner | 325 | $495.00 | $645.00 | $790.52 | $667.08 | $658.36 | $667.04 |
| | Associate | 393 | $313.47 | $394.31 | $497.44 | $419.45 | $431.68 | $424.43 |
| | Paralegal | 106 | $164.98 | $209.25 | $270.00 | $222.45 | $213.30 | $228.17 |
| Technology and Telecom | Partner | 3,004 | $431.50 | $591.07 | $766.86 | $623.59 | $608.87 | $585.43 |
| | Associate | 3,346 | $290.00 | $376.00 | $496.02 | $414.84 | $399.06 | $381.83 |
| | Paralegal | 1,335 | $150.00 | $203.00 | $250.00 | $207.49 | $198.81 | $193.66 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Industry Groups
By Matter Type

### 2016—Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 367 | $225.00 | $325.00 | $554.60 | $413.08 | $422.38 | $398.91 |
| | | Associate | 351 | $180.00 | $225.00 | $355.00 | $285.18 | $266.59 | $247.28 |
| | Non-Litigation | Partner | 301 | $401.00 | $525.00 | $805.00 | $631.55 | $616.24 | $598.67 |
| | | Associate | 216 | $277.70 | $384.00 | $565.00 | $436.54 | $416.95 | $421.57 |
| Consumer Goods | Litigation | Partner | 713 | $261.27 | $330.00 | $475.25 | $402.35 | $416.08 | $418.18 |
| | | Associate | 729 | $205.00 | $235.00 | $300.00 | $288.18 | $285.14 | $277.13 |
| | Non-Litigation | Partner | 529 | $375.00 | $500.00 | $738.00 | $568.83 | $558.66 | $550.46 |
| | | Associate | 400 | $265.50 | $350.00 | $467.50 | $391.62 | $374.07 | $348.53 |
| Consumer Services | Litigation | Partner | 1,658 | $300.00 | $450.00 | $625.00 | $483.39 | $462.40 | $454.12 |
| | | Associate | 1,614 | $225.00 | $298.75 | $435.00 | $340.53 | $313.97 | $313.15 |
| | Non-Litigation | Partner | 1,813 | $410.00 | $549.38 | $758.83 | $605.76 | $581.20 | $575.93 |
| | | Associate | 1,613 | $280.00 | $395.00 | $532.00 | $422.77 | $403.47 | $402.24 |
| Financials (Excluding Insurance) | Litigation | Partner | 1,570 | $360.00 | $575.00 | $789.54 | $591.99 | $596.30 | $571.41 |
| | | Associate | 1,606 | $274.05 | $395.00 | $535.00 | $410.12 | $400.67 | $379.76 |
| | Non-Litigation | Partner | 4,415 | $475.00 | $730.73 | $975.00 | $748.42 | $727.98 | $683.84 |
| | | Associate | 4,643 | $345.05 | $490.00 | $665.00 | $515.95 | $506.76 | $485.24 |
| Health Care | Litigation | Partner | 1,460 | $350.00 | $563.31 | $765.00 | $570.40 | $507.92 | $480.14 |
| | | Associate | 1,578 | $225.00 | $360.00 | $490.00 | $377.51 | $345.60 | $329.96 |
| | Non-Litigation | Partner | 735 | $475.00 | $660.00 | $840.00 | $661.45 | $609.30 | $552.12 |
| | | Associate | 687 | $325.60 | $445.00 | $535.00 | $444.19 | $406.65 | $374.96 |
| Industrials | Litigation | Partner | 1,876 | $250.00 | $390.00 | $605.00 | $456.41 | $434.90 | $422.40 |
| | | Associate | 1,728 | $195.00 | $274.25 | $405.00 | $320.46 | $305.12 | $291.63 |
| | Non-Litigation | Partner | 2,500 | $386.21 | $560.52 | $804.53 | $621.32 | $633.16 | $570.98 |
| | | Associate | 2,494 | $276.25 | $400.96 | $575.00 | $443.03 | $440.01 | $392.83 |
| Insurance | Litigation | Partner | 5,867 | $170.00 | $210.00 | $300.00 | $273.41 | $255.16 | $247.59 |
| | | Associate | 5,288 | $150.00 | $175.00 | $235.00 | $213.77 | $205.53 | $196.71 |
| | Non-Litigation | Partner | 2,345 | $194.00 | $265.00 | $400.00 | $357.27 | $348.57 | $343.23 |
| | | Associate | 2,039 | $160.00 | $200.00 | $295.00 | $265.47 | $260.49 | $256.83 |
| Professional Services | Litigation | Partner | 88 | $601.75 | $768.00 | $1,002.00 | $784.51 | $626.53 | $662.50 |
| | | Associate | 85 | $325.00 | $469.00 | $553.00 | $449.77 | $400.85 | $413.20 |
| | Non-Litigation | Partner | 267 | $479.41 | $614.89 | $749.29 | $637.63 | $660.07 | $669.52 |
| | | Associate | 330 | $308.75 | $374.79 | $473.00 | $409.99 | $435.42 | $427.02 |
| Technology and Telecom | Litigation | Partner | 1,038 | $424.00 | $580.00 | $755.00 | $606.90 | $584.59 | $566.99 |
| | | Associate | 982 | $288.35 | $377.14 | $495.00 | $407.49 | $383.60 | $363.91 |
| | Non-Litigation | Partner | 2,277 | $445.00 | $599.80 | $775.00 | $635.03 | $621.74 | $596.30 |
| | | Associate | 2,625 | $290.69 | $374.00 | $496.98 | $416.34 | $404.95 | $390.15 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Industry Group and Division
By Matter Type

| | 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Division | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Basic Materials and Utilities: Basic Resources | Litigation | Partner | 229 | $240.00 | $300.00 | $450.00 | $390.33 | $394.95 | $372.51 |
| | | Associate | 216 | $187.00 | $225.00 | $347.50 | $281.41 | $252.93 | $229.79 |
| | Non-Litigation | Partner | 162 | $382.80 | $476.98 | $650.00 | $557.79 | $595.43 | $578.95 |
| | | Associate | 117 | $246.50 | $320.00 | $512.35 | $397.75 | $424.25 | $400.92 |
| Basic Materials and Utilities: Chemicals | Litigation | Partner | 138 | $205.00 | $442.98 | $617.00 | $450.84 | $465.24 | $436.66 |
| | | Associate | 135 | $175.00 | $235.00 | $358.93 | $291.22 | $289.85 | $279.41 |
| | Non-Litigation | Partner | 139 | $405.00 | $567.50 | $775.00 | $717.52 | $642.61 | $627.41 |
| | | Associate | 99 | $275.00 | $360.70 | $490.00 | $482.39 | $408.55 | $444.04 |
| Consumer Goods: Automobiles and Parts | Litigation | Partner | 555 | $250.00 | $320.00 | $405.00 | $357.05 | $361.61 | $362.36 |
| | | Associate | 555 | $200.00 | $230.00 | $275.00 | $253.06 | $250.98 | $247.82 |
| | Non-Litigation | Partner | 386 | $360.00 | $460.00 | $625.00 | $511.88 | $494.89 | $486.46 |
| | | Associate | 280 | $250.00 | $300.00 | $407.50 | $340.51 | $325.37 | $318.94 |
| Consumer Goods: Personal and Household Goods | Litigation | Partner | 163 | $325.00 | $490.00 | $743.76 | $554.92 | $600.89 | $625.44 |
| | | Associate | 176 | $220.99 | $304.15 | $550.00 | $398.38 | $399.64 | $394.95 |
| | Non-Litigation | Partner | 148 | $547.65 | $752.50 | $930.00 | $730.09 | $704.99 | $678.15 |
| | | Associate | 123 | $363.78 | $451.00 | $620.00 | $515.41 | $468.11 | $407.46 |
| Consumer Services: Media | Litigation | Partner | 555 | $421.07 | $541.20 | $735.00 | $591.58 | $563.98 | $533.23 |
| | | Associate | 574 | $287.00 | $407.74 | $534.71 | $426.69 | $381.24 | $360.67 |
| | Non-Litigation | Partner | 640 | $491.20 | $600.00 | $879.56 | $683.19 | $646.99 | $622.44 |
| | | Associate | 681 | $320.00 | $444.00 | $740.00 | $491.82 | $467.91 | $440.72 |
| Consumer Services: Retail | Litigation | Partner | 827 | $244.32 | $320.00 | $510.00 | $392.36 | $396.41 | $398.67 |
| | | Associate | 846 | $170.67 | $250.00 | $339.98 | $273.92 | $277.29 | $281.73 |
| | Non-Litigation | Partner | 921 | $357.00 | $485.00 | $650.00 | $526.04 | $529.60 | $534.42 |
| | | Associate | 728 | $250.00 | $330.00 | $435.00 | $354.96 | $358.71 | $368.80 |
| Consumer Services: Travel and Leisure | Litigation | Partner | 318 | $375.00 | $500.00 | $645.00 | $530.58 | $532.09 | $519.46 |
| | | Associate | 226 | $265.00 | $325.00 | $465.00 | $367.46 | $347.25 | $356.85 |
| | Non-Litigation | Partner | 284 | $505.75 | $660.00 | $893.16 | $700.85 | $705.59 | $675.88 |
| | | Associate | 223 | $314.14 | $430.00 | $550.00 | $441.85 | $431.20 | $432.22 |
| Financials (Excluding Insurance): Banks | Litigation | Partner | 498 | $310.00 | $389.96 | $554.11 | $452.44 | $452.74 | $425.32 |
| | | Associate | 431 | $220.26 | $275.00 | $371.00 | $314.39 | $320.91 | $307.82 |
| | Non-Litigation | Partner | 1,116 | $328.10 | $415.00 | $573.00 | $467.47 | $473.62 | $470.42 |
| | | Associate | 744 | $225.00 | $285.00 | $375.49 | $321.27 | $319.95 | $318.26 |
| Financials (Excluding Insurance): Financial Services | Litigation | Partner | 927 | $540.00 | $725.00 | $875.00 | $714.37 | $717.17 | $679.96 |
| | | Associate | 1,031 | $365.00 | $469.27 | $595.00 | $478.00 | $456.62 | $437.05 |
| | Non-Litigation | Partner | 3,302 | $641.36 | $840.00 | $1,050.00 | $845.68 | $808.56 | $749.96 |
| | | Associate | 3,871 | $398.08 | $540.00 | $695.00 | $555.00 | $542.74 | $516.95 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Industry Group and Division

By Matter Type

**2016—Real Rates for Partners and Associates**  |  **Trend Analysis (Mean)**

| Industry Division | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Financials (Excluding Insurance): Real Estate | Litigation | Partner | 158 | $161.83 | $222.33 | $453.00 | $321.83 | $344.69 | $350.05 |
| | | Associate | 160 | $150.00 | $175.00 | $240.00 | $227.57 | $232.76 | $226.80 |
| | Non-Litigation | Partner | 113 | $500.00 | $595.00 | $790.00 | $648.88 | $563.94 | $519.14 |
| | | Associate | 90 | $263.62 | $358.75 | $495.00 | $405.12 | $346.09 | $328.75 |
| Health Care | Litigation | Partner | 1,460 | $350.00 | $563.31 | $765.00 | $570.40 | $507.92 | $480.14 |
| | | Associate | 1,578 | $225.00 | $360.00 | $490.00 | $377.51 | $345.60 | $329.96 |
| | Non-Litigation | Partner | 735 | $475.00 | $660.00 | $840.00 | $661.45 | $609.30 | $552.12 |
| | | Associate | 687 | $325.60 | $445.00 | $535.00 | $444.19 | $406.65 | $374.96 |
| Industrials: Construction and Materials | Litigation | Partner | 452 | $287.00 | $395.50 | $552.00 | $455.87 | $422.89 | $412.19 |
| | | Associate | 419 | $210.00 | $270.04 | $395.00 | $324.67 | $289.76 | $270.72 |
| | Non-Litigation | Partner | 362 | $330.00 | $495.00 | $698.00 | $570.45 | $517.51 | $468.30 |
| | | Associate | 468 | $250.00 | $392.62 | $675.00 | $463.09 | $335.12 | $300.32 |
| Industrials: Industrial Goods and Services | Litigation | Partner | 1,440 | $245.00 | $390.00 | $621.25 | $456.50 | $439.29 | $426.66 |
| | | Associate | 1,323 | $192.50 | $275.00 | $405.00 | $318.92 | $309.69 | $299.03 |
| | Non-Litigation | Partner | 2,152 | $396.82 | $588.75 | $816.38 | $631.21 | $657.57 | $592.94 |
| | | Associate | 2,044 | $283.00 | $405.00 | $570.00 | $438.32 | $454.52 | $408.97 |
| Insurance | Litigation | Partner | 5,867 | $170.00 | $210.00 | $300.00 | $273.41 | $255.16 | $247.59 |
| | | Associate | 5,288 | $150.00 | $175.00 | $235.00 | $213.77 | $205.53 | $196.71 |
| | Non-Litigation | Partner | 2,345 | $194.00 | $265.00 | $400.00 | $357.27 | $348.57 | $343.23 |
| | | Associate | 2,039 | $160.00 | $200.00 | $295.00 | $265.47 | $260.49 | $256.83 |
| Professional Services | Litigation | Partner | 88 | $601.75 | $768.00 | $1,002.00 | $784.51 | $626.53 | $662.50 |
| | | Associate | 85 | $325.00 | $469.00 | $553.00 | $449.77 | $400.85 | $413.20 |
| | Non-Litigation | Partner | 267 | $479.41 | $614.89 | $749.29 | $637.63 | $660.07 | $669.52 |
| | | Associate | 330 | $308.75 | $374.79 | $473.00 | $409.99 | $435.42 | $427.02 |
| Technology and Telecom: Internet and E-Commerce | Litigation | Partner | 83 | $400.00 | $595.00 | $750.00 | $615.04 | $615.49 | $601.33 |
| | | Associate | 75 | $305.00 | $405.00 | $510.00 | $411.03 | $343.45 | $348.96 |
| | Non-Litigation | Partner | 282 | $550.00 | $702.50 | $860.00 | $719.77 | $707.86 | $678.78 |
| | | Associate | 256 | $340.00 | $451.28 | $552.50 | $471.16 | $453.10 | $437.80 |
| Technology and Telecom: Technology (Non-Internet) | Litigation | Partner | 560 | $465.24 | $635.00 | $800.00 | $664.69 | $632.85 | $624.80 |
| | | Associate | 571 | $300.00 | $398.95 | $535.00 | $431.28 | $417.69 | $398.46 |
| | Non-Litigation | Partner | 1,407 | $450.00 | $608.00 | $765.00 | $636.35 | $622.51 | $600.48 |
| | | Associate | 1,736 | $293.95 | $365.00 | $486.50 | $410.42 | $412.27 | $391.93 |
| Technology and Telecom: Telecom | Litigation | Partner | 409 | $380.00 | $515.00 | $660.00 | $529.73 | $506.26 | $476.40 |
| | | Associate | 351 | $268.00 | $345.00 | $447.40 | $367.71 | $352.81 | $321.97 |
| | Non-Litigation | Partner | 634 | $400.00 | $532.27 | $744.25 | $599.00 | $560.97 | $541.26 |
| | | Associate | 670 | $285.00 | $361.35 | $500.00 | $412.33 | $350.49 | $356.97 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Basic Materials and Utilities
By Practice Area and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Commercial | Litigation | Partner | 39 | $380.52 | $550.00 | $715.00 | $549.65 | $527.99 | $550.59 |
| | | Associate | 18 | $250.00 | $290.00 | $430.00 | $346.78 | $322.49 | $333.04 |
| | Non-Litigation | Partner | 18 | $385.00 | $472.50 | $605.00 | $502.96 | $466.18 | $519.71 |
| | | Associate | 9 | $210.00 | $293.00 | $345.00 | $282.61 | $297.94 | $347.27 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 30 | $482.40 | $912.50 | $1,175.00 | $827.65 | $771.60 | $825.03 |
| | | Associate | 39 | $443.70 | $545.00 | $686.52 | $551.39 | $435.48 | $505.52 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 16 | $445.48 | $626.50 | $774.64 | $608.71 | $610.27 | $700.36 |
| | | Associate | 18 | $310.00 | $350.48 | $473.00 | $361.55 | $370.84 | $435.08 |
| | Non-Litigation | Partner | 16 | $376.39 | $423.32 | $794.70 | $558.49 | $518.96 | $536.50 |
| | | Associate | 13 | $285.00 | $351.00 | $389.14 | $348.70 | $318.57 | $310.41 |
| Corporate: Other | Litigation | Partner | 46 | $450.00 | $622.50 | $781.14 | $655.46 | $657.55 | $766.62 |
| | | Associate | 50 | $340.00 | $392.50 | $500.00 | $439.39 | $419.58 | $477.45 |
| | Non-Litigation | Partner | 132 | $418.12 | $686.83 | $975.00 | $722.06 | $741.29 | $1,053.19 |
| | | Associate | 107 | $360.00 | $479.40 | $615.48 | $489.54 | $466.57 | $616.57 |
| Environmental | Litigation | Partner | 22 | $436.00 | $545.00 | $660.00 | $540.77 | $511.85 | $407.47 |
| | | Associate | 18 | $206.00 | $266.50 | $375.00 | $291.50 | $181.15 | $111.26 |
| | Non-Litigation | Partner | 32 | $433.50 | $493.82 | $757.50 | $577.57 | $535.38 | $493.98 |
| | | Associate | 16 | $220.00 | $321.50 | $420.00 | $329.35 | $369.68 | $344.98 |
| Finance and Securities | Non-Litigation | Partner | 34 | $520.00 | $1,129.87 | $1,290.00 | $961.68 | $962.22 | $811.76 |
| | | Associate | 41 | $520.00 | $676.80 | $831.90 | $681.00 | $534.58 | $600.64 |
| General Liability | Litigation | Partner | 159 | $225.00 | $250.00 | $300.00 | $312.39 | $334.49 | $337.70 |
| | | Associate | 143 | $175.00 | $200.00 | $240.00 | $239.57 | $220.84 | $237.50 |
| Labor and Employment | Litigation | Partner | 69 | $373.50 | $425.00 | $555.00 | $474.80 | $489.56 | $443.83 |
| | | Associate | 57 | $247.50 | $325.00 | $400.00 | $350.34 | $328.44 | $306.05 |
| | Non-Litigation | Partner | 88 | $380.00 | $441.00 | $517.24 | $450.80 | $463.71 | $479.20 |
| | | Associate | 45 | $240.00 | $277.97 | $315.00 | $278.69 | $301.60 | $311.07 |
| Real Estate | Litigation | Partner | 69 | $179.15 | $210.00 | $295.00 | $275.15 | $284.77 | $262.80 |
| | | Associate | 80 | $163.56 | $182.50 | $225.00 | $203.29 | $199.98 | $192.37 |
| | Non-Litigation | Partner | 54 | $425.00 | $570.00 | $685.00 | $570.34 | $562.76 | $592.25 |
| | | Associate | 37 | $315.00 | $365.00 | $455.63 | $409.76 | $394.25 | $438.69 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Commercial | Litigation | Partner | 104 | $361.72 | $425.64 | $545.00 | $466.03 | $478.60 | $475.19 |
| | | Associate | 57 | $225.00 | $280.00 | $415.00 | $326.45 | $316.63 | $326.97 |
| | Non-Litigation | Partner | 144 | $391.50 | $480.00 | $665.50 | $528.76 | $508.32 | $511.03 |
| | | Associate | 118 | $240.00 | $322.50 | $430.00 | $341.21 | $337.18 | $347.92 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 38 | $418.73 | $512.50 | $575.38 | $521.70 | $569.44 | $569.91 |
| | | Associate | 26 | $270.00 | $297.50 | $375.00 | $351.16 | $407.89 | $399.74 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 33 | $500.00 | $685.00 | $830.00 | $689.24 | $612.67 | $580.80 |
| | | Associate | 26 | $340.00 | $430.00 | $595.00 | $470.52 | $406.86 | $333.01 |
| Corporate: Other | Litigation | Partner | 43 | $340.00 | $480.00 | $760.00 | $552.08 | $554.98 | $706.23 |
| | | Associate | 21 | $315.00 | $395.00 | $571.44 | $463.28 | $394.89 | $525.00 |
| | Non-Litigation | Partner | 138 | $405.00 | $542.50 | $738.00 | $597.42 | $584.13 | $701.00 |
| | | Associate | 98 | $284.91 | $377.50 | $488.81 | $417.01 | $427.89 | $507.50 |
| Environmental | Litigation | Partner | 22 | $310.24 | $330.00 | $479.81 | $393.30 | $439.93 | $426.00 |
| | | Associate | 11 | $200.00 | $260.00 | $310.00 | $262.36 | $290.22 | $272.29 |
| | Non-Litigation | Partner | 38 | $475.00 | $738.00 | $800.00 | $658.54 | $634.03 | $623.66 |
| | | Associate | 28 | $305.00 | $449.00 | $532.50 | $439.89 | $448.62 | $374.99 |
| General Liability | Litigation | Partner | 473 | $240.00 | $294.63 | $350.00 | $314.55 | $343.43 | $336.43 |
| | | Associate | 556 | $200.00 | $220.00 | $250.00 | $245.76 | $248.38 | $240.31 |
| Intellectual Property: Patents | Litigation | Partner | 31 | $375.00 | $580.00 | $695.00 | $571.57 | $551.87 | $572.79 |
| | | Associate | 24 | $288.88 | $390.00 | $578.14 | $438.61 | $330.66 | $371.29 |
| | Non-Litigation | Partner | 14 | $328.79 | $484.58 | $875.00 | $591.73 | $557.26 | $591.84 |
| | | Associate | 17 | $215.00 | $275.00 | $436.42 | $534.35 | $344.41 | $334.35 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 30 | $395.45 | $533.25 | $646.00 | $550.94 | $546.87 | $510.79 |
| | | Associate | 23 | $327.75 | $385.00 | $408.29 | $411.96 | $410.64 | $381.27 |
| Intellectual Property: Other | Litigation | Partner | 31 | $375.00 | $580.00 | $695.00 | $571.57 | $551.87 | $578.65 |
| | | Associate | 24 | $288.88 | $390.00 | $578.14 | $438.61 | $330.66 | $374.52 |
| | Non-Litigation | Partner | 63 | $395.45 | $550.00 | $841.84 | $611.31 | $579.63 | $545.53 |
| | | Associate | 60 | $280.00 | $382.50 | $596.94 | $500.66 | $417.11 | $352.09 |
| Labor and Employment | Litigation | Partner | 109 | $405.00 | $550.00 | $695.00 | $563.94 | $488.38 | $498.22 |
| | | Associate | 87 | $280.00 | $395.00 | $475.00 | $379.41 | $364.88 | $353.97 |
| | Non-Litigation | Partner | 201 | $330.00 | $460.00 | $700.00 | $525.78 | $502.39 | $466.90 |
| | | Associate | 114 | $280.00 | $350.00 | $425.00 | $368.77 | $344.15 | $317.14 |
| Real Estate | Litigation | Partner | 9 | $235.00 | $325.00 | $325.00 | $323.33 | n/a | n/a |
| | | Associate | 8 | $270.00 | $315.00 | $365.23 | $315.06 | n/a | n/a |
| | Non-Litigation | Partner | 10 | $300.00 | $340.00 | $375.00 | $342.00 | $470.70 | $557.50 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $294.39 | $265.21 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Consumer Services

By Practice Area and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Bankruptcy and Collections | Litigation | Partner | 84 | $265.00 | $290.00 | $470.00 | $373.62 | $392.59 | $414.54 |
| | | Associate | 57 | $230.00 | $265.00 | $295.00 | $278.35 | $292.77 | $289.16 |
| | Non-Litigation | Partner | 23 | $410.00 | $486.00 | $600.00 | $499.67 | $474.64 | $449.78 |
| | | Associate | 16 | $262.50 | $342.50 | $367.62 | $332.71 | $353.77 | $350.54 |
| Commercial | Litigation | Partner | 372 | $335.00 | $508.58 | $655.00 | $529.55 | $529.85 | $508.24 |
| | | Associate | 322 | $240.00 | $325.00 | $456.12 | $365.85 | $353.37 | $353.60 |
| | Non-Litigation | Partner | 277 | $395.00 | $495.00 | $649.00 | $518.77 | $565.50 | $562.77 |
| | | Associate | 195 | $247.20 | $332.49 | $425.47 | $351.11 | $387.76 | $382.67 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 92 | $675.00 | $1,088.00 | $1,088.00 | $901.79 | $830.96 | $836.32 |
| | | Associate | 174 | $444.00 | $532.00 | $740.00 | $572.80 | $524.83 | $498.58 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 107 | $425.00 | $550.92 | $868.18 | $620.07 | $576.06 | $545.27 |
| | | Associate | 120 | $304.00 | $427.50 | $610.00 | $444.03 | $329.98 | $372.50 |
| | Non-Litigation | Partner | 330 | $395.00 | $525.00 | $665.00 | $556.58 | $530.60 | $524.20 |
| | | Associate | 292 | $250.00 | $345.00 | $532.00 | $394.04 | $375.43 | $374.11 |
| Corporate: Other | Litigation | Partner | 369 | $460.00 | $629.99 | $795.00 | $644.28 | $635.85 | $589.63 |
| | | Associate | 376 | $320.00 | $420.00 | $556.00 | $446.72 | $397.14 | $382.12 |
| | Non-Litigation | Partner | 1,010 | $495.00 | $645.67 | $920.00 | $695.35 | $654.99 | $638.15 |
| | | Associate | 992 | $326.69 | $444.00 | $653.20 | $480.91 | $453.14 | $450.85 |
| Environmental | Litigation | Partner | 51 | $215.00 | $255.00 | $315.00 | $283.34 | $323.23 | $425.49 |
| | | Associate | 71 | $170.00 | $175.00 | $192.50 | $195.10 | $212.08 | n/a |
| | Non-Litigation | Partner | 34 | $475.00 | $567.00 | $764.36 | $647.36 | $744.55 | $676.44 |
| | | Associate | 17 | $316.00 | $345.00 | $405.00 | $407.58 | $409.72 | $409.21 |
| Finance and Securities | Non-Litigation | Partner | 134 | $765.00 | $985.00 | $1,088.00 | $934.61 | $865.34 | $844.39 |
| | | Associate | 131 | $444.00 | $532.00 | $740.00 | $589.00 | $571.41 | $480.05 |
| General Liability | Litigation | Partner | 341 | $170.90 | $250.00 | $430.00 | $322.82 | $324.41 | $309.84 |
| | | Associate | 382 | $150.00 | $175.00 | $260.00 | $224.17 | $220.45 | $218.65 |
| Intellectual Property: Patents | Litigation | Partner | 83 | $435.00 | $575.00 | $773.00 | $614.29 | $631.97 | $592.76 |
| | | Associate | 70 | $300.00 | $471.50 | $625.50 | $478.07 | $450.59 | $434.32 |
| | Non-Litigation | Partner | 59 | $420.00 | $542.17 | $780.00 | $605.38 | $579.85 | $530.56 |
| | | Associate | 64 | $262.81 | $315.00 | $455.00 | $369.13 | $346.97 | $336.43 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 35 | $555.00 | $595.13 | $675.00 | $607.36 | $617.61 | $554.87 |
| | | Associate | 34 | $290.00 | $345.00 | $480.00 | $381.09 | $338.91 | $329.18 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Consumer Services

By Practice Area and Matter Type

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | Litigation | Partner | 184 | $393.75 | $535.52 | $700.00 | $559.30 | $552.39 | $530.04 |
| | | Associate | 144 | $289.13 | $422.88 | $590.75 | $446.02 | $372.67 | $372.37 |
| | Non-Litigation | Partner | 149 | $450.00 | $560.24 | $675.00 | $583.84 | $587.71 | $537.99 |
| | | Associate | 142 | $264.00 | $319.82 | $450.00 | $361.42 | $350.68 | $333.99 |
| Labor and Employment | Litigation | Partner | 716 | $300.00 | $395.00 | $505.00 | $423.23 | $403.93 | $395.98 |
| | | Associate | 625 | $240.00 | $280.00 | $360.00 | $305.12 | $297.18 | $301.66 |
| | Non-Litigation | Partner | 409 | $374.00 | $485.00 | $615.00 | $505.05 | $511.03 | $526.61 |
| | | Associate | 266 | $275.00 | $345.00 | $425.00 | $361.97 | $369.90 | $385.35 |
| Real Estate | Litigation | Partner | 110 | $225.00 | $353.00 | $514.80 | $423.48 | $382.51 | $346.98 |
| | | Associate | 66 | $165.00 | $199.50 | $349.70 | $283.95 | $265.71 | $235.15 |
| | Non-Litigation | Partner | 285 | $357.00 | $450.00 | $545.00 | $469.66 | $432.97 | $447.48 |
| | | Associate | 180 | $240.00 | $285.00 | $347.50 | $316.82 | $284.78 | $292.52 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Financials (Excluding Insurance)
By Practice Area and Matter Type

**2016—Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 209 | $265.00 | $340.00 | $420.00 | $362.64 | $380.56 | $388.85 |
| | | Associate | 149 | $190.00 | $235.00 | $275.00 | $255.28 | $273.98 | $268.79 |
| | Non-Litigation | Partner | 407 | $280.47 | $363.70 | $450.00 | $397.96 | $388.42 | $387.95 |
| | | Associate | 267 | $210.00 | $252.00 | $325.00 | $284.99 | $280.61 | $308.53 |
| Commercial | Litigation | Partner | 206 | $310.00 | $408.35 | $575.00 | $464.25 | $484.85 | $475.38 |
| | | Associate | 151 | $230.00 | $285.00 | $389.50 | $330.81 | $357.27 | $323.16 |
| | Non-Litigation | Partner | 206 | $330.00 | $440.00 | $700.00 | $534.16 | $510.62 | $534.00 |
| | | Associate | 185 | $225.50 | $290.00 | $392.23 | $338.47 | $342.93 | $351.74 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 109 | $637.27 | $775.00 | $925.00 | $783.01 | $778.37 | $712.52 |
| | | Associate | 74 | $300.00 | $398.93 | $598.50 | $479.63 | $457.60 | $465.48 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 265 | $520.00 | $721.60 | $900.00 | $706.23 | $718.62 | $696.42 |
| | | Associate | 254 | $365.00 | $438.50 | $600.00 | $476.58 | $467.80 | $462.03 |
| | Non-Litigation | Partner | 162 | $705.26 | $840.00 | $1,007.00 | $839.75 | $883.53 | $832.70 |
| | | Associate | 172 | $275.00 | $480.00 | $640.00 | $466.58 | $508.97 | $501.52 |
| Corporate: Other | Litigation | Partner | 494 | $450.00 | $630.00 | $820.00 | $654.58 | $656.27 | $647.96 |
| | | Associate | 439 | $325.00 | $420.00 | $550.00 | $447.00 | $435.97 | $423.36 |
| | Non-Litigation | Partner | 1,090 | $650.00 | $830.00 | $1,010.00 | $833.61 | $804.12 | $737.16 |
| | | Associate | 1,060 | $360.00 | $495.00 | $650.00 | $516.30 | $503.14 | $461.70 |
| Environmental | Non-Litigation | Partner | 14 | $415.00 | $620.00 | $855.00 | $614.26 | $580.90 | $579.06 |
| | | Associate | 9 | $260.00 | $280.00 | $380.00 | $334.44 | $338.38 | $309.57 |
| Finance and Securities | Litigation | Partner | 364 | $511.00 | $748.07 | $925.00 | $731.25 | $736.87 | $684.78 |
| | | Associate | 389 | $330.00 | $455.00 | $570.00 | $457.59 | $471.53 | $440.64 |
| | Non-Litigation | Partner | 3,434 | $590.00 | $819.00 | $1,053.50 | $824.06 | $792.64 | $749.73 |
| | | Associate | 3,652 | $389.00 | $540.00 | $705.00 | $555.53 | $542.12 | $522.76 |
| General Liability | Litigation | Partner | 252 | $153.89 | $200.00 | $442.00 | $312.69 | $357.67 | $319.73 |
| | | Associate | 240 | $150.00 | $180.00 | $274.00 | $227.50 | $258.03 | $260.38 |
| Intellectual Property: Other | Litigation | Partner | 9 | $536.50 | $638.00 | $698.38 | $602.48 | $526.86 | $466.90 |
| | | Associate | 12 | $364.34 | $421.50 | $471.17 | $431.08 | $386.77 | $328.94 |
| | Non-Litigation | Partner | 26 | $360.93 | $440.00 | $570.00 | $487.67 | $515.95 | $490.42 |
| | | Associate | 15 | $250.00 | $296.36 | $385.00 | $331.03 | $365.51 | $366.26 |
| Labor and Employment | Litigation | Partner | 325 | $520.00 | $695.00 | $818.80 | $687.36 | $707.79 | $655.20 |
| | | Associate | 426 | $375.00 | $480.30 | $595.00 | $482.26 | $460.00 | $442.94 |
| | Non-Litigation | Partner | 330 | $365.00 | $504.92 | $688.43 | $570.86 | $568.76 | $546.13 |
| | | Associate | 206 | $273.00 | $321.12 | $465.00 | $401.99 | $426.74 | $416.35 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Financials (Excluding Insurance)
By Practice Area and Matter Type

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2016—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Real Estate | Litigation | Partner | 70 | $185.00 | $259.47 | $405.00 | $320.83 | $357.51 | $358.66 |
| | | Associate | 67 | $170.00 | $225.00 | $248.00 | $243.77 | $228.44 | $221.07 |
| | Non-Litigation | Partner | 133 | $350.00 | $435.00 | $560.00 | $479.80 | $462.50 | $478.37 |
| | | Associate | 78 | $226.85 | $290.00 | $460.00 | $341.80 | $303.84 | $313.28 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Health Care
By Practice Area and Matter Type

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 26 | $290.00 | $459.88 | $550.00 | $446.47 | $423.83 | $426.08 |
| | | Associate | 13 | $200.00 | $235.00 | $297.00 | $248.23 | $307.61 | $299.41 |
| | Non-Litigation | Partner | 58 | $740.00 | $874.45 | $970.00 | $880.84 | $689.44 | $641.96 |
| | | Associate | 46 | $430.00 | $515.00 | $680.00 | $572.65 | $430.26 | $400.97 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 53 | $450.00 | $652.50 | $845.00 | $682.90 | $648.69 | $640.93 |
| | | Associate | 71 | $229.50 | $315.00 | $530.00 | $398.00 | $425.08 | $392.71 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 157 | $564.00 | $725.00 | $875.00 | $713.34 | $588.80 | $566.72 |
| | | Associate | 152 | $365.00 | $465.67 | $574.03 | $459.48 | $381.52 | $409.97 |
| | Non-Litigation | Partner | 212 | $375.00 | $512.50 | $701.65 | $556.59 | $600.25 | $581.33 |
| | | Associate | 141 | $230.00 | $340.00 | $460.00 | $365.26 | $404.53 | $395.50 |
| Corporate: Other | Litigation | Partner | 485 | $501.50 | $685.00 | $840.00 | $682.66 | $592.74 | $578.44 |
| | | Associate | 463 | $332.08 | $425.92 | $525.00 | $437.57 | $398.23 | $395.22 |
| | Non-Litigation | Partner | 495 | $475.00 | $675.00 | $840.00 | $669.55 | $651.54 | $618.34 |
| | | Associate | 474 | $305.00 | $445.00 | $535.00 | $435.91 | $423.44 | $396.04 |
| Environmental | Litigation | Partner | 37 | $385.00 | $470.00 | $670.71 | $549.15 | $498.42 | $482.80 |
| | | Associate | 23 | $290.00 | $396.65 | $517.50 | $424.65 | $346.65 | $289.05 |
| | Non-Litigation | Partner | 14 | $455.00 | $505.00 | $646.40 | $539.25 | $477.25 | $466.11 |
| | | Associate | 8 | $282.50 | $372.50 | $417.67 | $347.64 | n/a | $296.36 |
| Finance and Securities | Non-Litigation | Partner | 12 | $720.39 | $854.20 | $1,012.50 | $861.50 | $757.45 | $811.39 |
| | | Associate | 18 | $412.71 | $535.00 | $577.35 | $531.90 | $491.32 | $459.73 |
| General Liability | Litigation | Partner | 630 | $215.00 | $375.00 | $595.00 | $427.62 | $384.23 | $354.90 |
| | | Associate | 686 | $175.00 | $225.75 | $365.00 | $283.88 | $259.95 | $260.43 |
| Intellectual Property: Patents | Litigation | Partner | 301 | $585.00 | $747.06 | $890.00 | $734.09 | $701.25 | $688.78 |
| | | Associate | 336 | $369.00 | $465.00 | $585.00 | $480.05 | $457.19 | $437.61 |
| | Non-Litigation | Partner | 124 | $487.99 | $602.80 | $779.02 | $622.84 | $565.94 | $550.04 |
| | | Associate | 112 | $329.00 | $400.00 | $500.50 | $424.15 | $375.75 | $360.18 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 33 | $585.00 | $670.50 | $765.00 | $665.97 | $596.51 | $557.80 |
| | | Associate | 30 | $375.00 | $425.00 | $485.00 | $433.83 | $360.64 | $357.33 |
| Intellectual Property: Other | Litigation | Partner | 303 | $585.00 | $747.00 | $890.00 | $733.76 | $689.49 | $670.19 |
| | | Associate | 338 | $360.00 | $465.00 | $585.00 | $478.91 | $445.29 | $427.48 |
| | Non-Litigation | Partner | 170 | $495.52 | $612.00 | $775.00 | $625.29 | $564.70 | $543.55 |
| | | Associate | 155 | $330.54 | $410.00 | $495.00 | $424.01 | $356.86 | $347.79 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Health Care
By Practice Area and Matter Type

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Labor and Employment | Litigation | Partner | 223 | $350.00 | $504.00 | $695.00 | $544.49 | $454.93 | $421.83 |
| | | Associate | 226 | $252.00 | $348.95 | $485.00 | $384.59 | $329.91 | $292.80 |
| | Non-Litigation | Partner | 74 | $332.00 | $393.50 | $645.00 | $501.10 | $470.60 | $449.27 |
| | | Associate | 72 | $216.00 | $270.00 | $405.00 | $332.53 | $313.41 | $308.48 |
| Real Estate | Litigation | Partner | 26 | $500.00 | $638.33 | $860.00 | $708.82 | $656.06 | $633.63 |
| | | Associate | 21 | $325.00 | $440.00 | $640.00 | $488.51 | $470.93 | $410.23 |
| | Non-Litigation | Partner | 19 | $350.00 | $423.00 | $790.00 | $554.41 | $526.59 | $514.71 |
| | | Associate | 15 | $216.00 | $216.00 | $634.22 | $377.85 | $364.05 | $327.78 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Industrials

By Practice Area and Matter Type

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 53 | $315.00 | $366.42 | $424.00 | $370.11 | $346.99 | $361.19 |
| | | Associate | 43 | $225.00 | $250.00 | $370.00 | $278.01 | $275.30 | $248.06 |
| | Non-Litigation | Partner | 19 | $340.00 | $395.00 | $500.00 | $424.54 | $613.01 | $524.00 |
| | | Associate | 12 | $221.00 | $255.50 | $313.83 | $287.86 | $391.79 | $397.99 |
| Commercial | Litigation | Partner | 258 | $305.50 | $452.50 | $627.61 | $486.46 | $463.29 | $447.62 |
| | | Associate | 238 | $240.00 | $300.00 | $440.00 | $341.58 | $313.90 | $298.19 |
| | Non-Litigation | Partner | 262 | $370.00 | $465.00 | $600.00 | $517.51 | $548.98 | $502.13 |
| | | Associate | 143 | $244.48 | $308.71 | $455.00 | $362.96 | $355.14 | $337.75 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 706 | $418.00 | $644.50 | $825.00 | $647.12 | $665.66 | $631.27 |
| | | Associate | 580 | $310.00 | $423.00 | $569.75 | $446.91 | $441.81 | $428.06 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 65 | $683.00 | $759.00 | $865.00 | $758.81 | $679.98 | $643.86 |
| | | Associate | 63 | $390.00 | $480.00 | $586.35 | $492.41 | $435.10 | $420.55 |
| | Non-Litigation | Partner | 226 | $400.00 | $546.50 | $755.00 | $604.48 | $589.84 | $526.99 |
| | | Associate | 140 | $265.00 | $340.00 | $510.50 | $403.80 | $425.67 | $361.37 |
| Corporate: Other | Litigation | Partner | 755 | $290.00 | $499.80 | $725.00 | $536.78 | $512.60 | $485.73 |
| | | Associate | 757 | $195.00 | $350.00 | $490.00 | $369.40 | $350.66 | $340.22 |
| | Non-Litigation | Partner | 1,465 | $485.00 | $695.00 | $922.50 | $719.68 | $747.91 | $656.16 |
| | | Associate | 1,452 | $350.00 | $476.17 | $655.00 | $509.91 | $499.77 | $434.56 |
| Environmental | Litigation | Partner | 38 | $375.00 | $470.00 | $525.00 | $469.53 | $487.81 | $419.44 |
| | | Associate | 25 | $280.00 | $295.00 | $305.00 | $310.55 | $335.83 | $320.50 |
| | Non-Litigation | Partner | 81 | $385.80 | $516.47 | $612.00 | $522.95 | $490.06 | $478.16 |
| | | Associate | 53 | $270.00 | $350.00 | $410.00 | $357.48 | $352.58 | $317.10 |
| Finance and Securities | Litigation | Partner | 9 | $420.74 | $674.00 | $950.00 | $657.48 | $742.07 | $631.74 |
| | | Associate | 7 | $300.00 | $392.00 | $444.00 | $376.99 | $363.98 | $384.62 |
| | Non-Litigation | Partner | 287 | $383.00 | $650.00 | $836.25 | $642.24 | $690.75 | $624.85 |
| | | Associate | 280 | $265.00 | $415.00 | $589.50 | $449.47 | $498.30 | $438.32 |
| General Liability | Litigation | Partner | 664 | $210.00 | $258.49 | $366.00 | $329.07 | $312.84 | $316.62 |
| | | Associate | 564 | $175.00 | $205.00 | $253.74 | $240.79 | $226.84 | $225.00 |
| Intellectual Property: Patents | Litigation | Partner | 89 | $460.00 | $625.00 | $740.00 | $627.35 | $589.24 | $594.62 |
| | | Associate | 74 | $289.08 | $367.50 | $487.30 | $389.36 | $383.56 | $355.27 |
| | Non-Litigation | Partner | 147 | $324.00 | $380.00 | $525.00 | $455.23 | $477.01 | $469.70 |
| | | Associate | 198 | $240.00 | $295.00 | $461.50 | $369.95 | $345.85 | $332.60 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 31 | $355.00 | $505.00 | $650.00 | $535.64 | $525.81 | $472.32 |
| | | Associate | 27 | $235.00 | $288.73 | $525.06 | $383.24 | $328.56 | $304.56 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | Litigation | Partner | 125 | $468.00 | $585.00 | $725.00 | $620.13 | $588.15 | $581.10 |
| | | Associate | 103 | $251.01 | $360.00 | $488.00 | $379.81 | $389.36 | $352.00 |
| | Non-Litigation | Partner | 340 | $332.50 | $420.00 | $625.00 | $504.15 | $492.63 | $469.87 |
| | | Associate | 424 | $230.51 | $280.00 | $420.00 | $348.49 | $325.11 | $332.77 |
| Labor and Employment | Litigation | Partner | 251 | $340.37 | $400.00 | $515.00 | $439.07 | $435.06 | $397.68 |
| | | Associate | 180 | $240.78 | $300.00 | $385.00 | $318.05 | $306.17 | $297.74 |
| | Non-Litigation | Partner | 335 | $360.00 | $465.00 | $605.00 | $522.06 | $502.52 | $472.09 |
| | | Associate | 204 | $275.00 | $340.00 | $410.00 | $354.77 | $332.98 | $305.49 |
| Real Estate | Non-Litigation | Partner | 67 | $385.00 | $501.50 | $714.00 | $589.42 | $597.48 | $513.49 |
| | | Associate | 46 | $276.25 | $377.00 | $489.00 | $392.76 | $404.40 | $366.31 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551
wkelmsolutions.com

gartner.com/ceb

# Section II: Industry Analysis

## Professional Services
By Practice Area and Matter Type

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| **2016—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Commercial | Litigation | Partner | 94 | $601.00 | $733.22 | $1,000.00 | $776.06 | $633.91 | $674.84 |
| | | Associate | 83 | $348.00 | $472.00 | $553.00 | $453.24 | $412.37 | $426.63 |
| | Non-Litigation | Partner | 131 | $489.84 | $600.00 | $749.29 | $626.87 | $615.14 | $569.71 |
| | | Associate | 130 | $315.00 | $410.88 | $465.09 | $407.61 | $395.38 | $403.57 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $808.72 | $767.70 |
| | | Associate | 17 | $237.11 | $285.00 | $355.00 | $289.70 | $471.31 | $457.36 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 46 | $520.00 | $645.25 | $754.00 | $639.27 | $603.46 | $661.98 |
| | | Associate | 53 | $344.16 | $450.00 | $471.93 | $411.73 | $394.61 | $380.08 |
| Corporate: Other | Non-Litigation | Partner | 77 | $533.90 | $645.00 | $755.00 | $662.13 | $705.11 | $726.84 |
| | | Associate | 101 | $305.00 | $405.00 | $470.34 | $399.35 | $443.68 | $434.10 |
| Finance and Securities | Non-Litigation | Partner | 18 | $603.00 | $903.97 | $1,211.26 | $862.23 | $958.99 | $1,050.62 |
| | | Associate | 33 | $308.75 | $473.00 | $654.08 | $500.46 | $564.10 | $650.99 |
| Intellectual Property: Patents | Non-Litigation | Partner | 17 | $450.00 | $594.00 | $701.60 | $591.02 | $606.05 | $599.26 |
| | | Associate | 30 | $325.00 | $350.00 | $468.34 | $392.38 | $411.08 | $354.29 |
| Intellectual Property: Other | Non-Litigation | Partner | 46 | $499.50 | $702.80 | $773.00 | $679.55 | $628.03 | $666.71 |
| | | Associate | 66 | $325.00 | $420.00 | $525.00 | $433.16 | $420.45 | $404.65 |
| Labor and Employment | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $281.00 | $324.76 | $349.00 | $321.34 | $325.38 | n/a |
| | Non-Litigation | Partner | 64 | $409.85 | $469.50 | $578.38 | $495.56 | $506.89 | $552.42 |
| | | Associate | 70 | $275.00 | $302.23 | $349.00 | $316.93 | $303.78 | $362.58 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Bankruptcy and Collections | Litigation | Partner | 22 | $360.00 | $445.00 | $701.25 | $564.86 | $482.04 | $485.33 |
| | | Associate | 11 | $295.00 | $375.00 | $403.76 | $376.11 | $338.87 | $338.79 |
| | Non-Litigation | Partner | 16 | $400.00 | $438.87 | $665.75 | $539.84 | $420.62 | $459.28 |
| | | Associate | 14 | $224.00 | $230.00 | $316.00 | $281.11 | $281.59 | $294.47 |
| Commercial | Litigation | Partner | 93 | $394.56 | $600.00 | $714.00 | $574.39 | $562.66 | $554.28 |
| | | Associate | 70 | $255.00 | $311.63 | $383.00 | $316.54 | $338.76 | $347.48 |
| | Non-Litigation | Partner | 232 | $433.00 | $554.50 | $700.20 | $582.06 | $570.23 | $575.46 |
| | | Associate | 192 | $280.75 | $345.00 | $440.00 | $386.16 | $363.07 | $366.77 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 313 | $550.00 | $714.00 | $900.00 | $762.14 | $757.34 | $723.07 |
| | | Associate | 460 | $334.31 | $455.00 | $582.50 | $488.53 | $479.08 | $460.87 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 30 | $650.00 | $722.50 | $933.00 | $759.72 | $708.90 | $604.09 |
| | | Associate | 38 | $312.00 | $440.00 | $555.00 | $469.48 | $444.04 | $417.83 |
| | Non-Litigation | Partner | 294 | $455.00 | $588.28 | $722.00 | $603.14 | $604.62 | $595.02 |
| | | Associate | 300 | $305.44 | $392.00 | $491.93 | $413.86 | $417.12 | $391.51 |
| Corporate: Other | Litigation | Partner | 348 | $465.00 | $629.00 | $815.00 | $658.09 | $656.99 | $627.20 |
| | | Associate | 356 | $309.05 | $412.50 | $535.00 | $440.62 | $400.34 | $374.46 |
| | Non-Litigation | Partner | 1,319 | $537.00 | $696.00 | $867.00 | $722.84 | $702.07 | $672.65 |
| | | Associate | 1,506 | $327.25 | $437.75 | $555.00 | $463.29 | $431.83 | $417.79 |
| Finance and Securities | Non-Litigation | Partner | 45 | $588.15 | $750.00 | $925.00 | $757.25 | $813.99 | $763.87 |
| | | Associate | 43 | $311.00 | $395.25 | $490.00 | $415.29 | $529.51 | $475.14 |
| General Liability | Litigation | Partner | 118 | $380.00 | $523.88 | $649.76 | $518.72 | $493.10 | $508.57 |
| | | Associate | 90 | $250.00 | $341.66 | $442.00 | $343.44 | $328.53 | $327.36 |
| Intellectual Property: Patents | Litigation | Partner | 301 | $506.93 | $650.00 | $800.00 | $679.29 | $643.81 | $642.50 |
| | | Associate | 252 | $325.00 | $407.50 | $522.57 | $439.45 | $429.53 | $422.71 |
| | Non-Litigation | Partner | 372 | $360.00 | $453.26 | $588.05 | $488.71 | $501.67 | $518.56 |
| | | Associate | 478 | $260.00 | $315.00 | $390.00 | $338.60 | $345.52 | $350.43 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 56 | $426.25 | $523.00 | $652.88 | $535.39 | $561.90 | $531.71 |
| | | Associate | 81 | $251.00 | $343.00 | $409.00 | $341.51 | $356.43 | $365.20 |
| Intellectual Property: Other | Litigation | Partner | 371 | $515.00 | $650.00 | $805.50 | $684.31 | $646.99 | $637.28 |
| | | Associate | 312 | $335.76 | $417.73 | $544.00 | $452.85 | $430.06 | $419.95 |
| | Non-Litigation | Partner | 562 | $390.00 | $505.00 | $658.74 | $548.82 | $543.15 | $532.37 |
| | | Associate | 677 | $275.00 | $330.00 | $416.00 | $366.72 | $355.69 | $355.62 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Labor and Employment | Litigation | Partner | 151 | $411.67 | $520.00 | $635.00 | $543.24 | $480.20 | $466.87 |
| | | Associate | 128 | $270.00 | $318.87 | $395.00 | $339.64 | $329.49 | $308.39 |
| | Non-Litigation | Partner | 583 | $400.00 | $541.20 | $700.00 | $569.61 | $546.76 | $537.01 |
| | | Associate | 573 | $285.00 | $330.00 | $405.00 | $355.81 | $391.52 | $378.61 |
| Real Estate | Litigation | Partner | 13 | $250.00 | $320.00 | $540.00 | $446.00 | $417.24 | $421.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $371.95 | $333.35 |
| | Non-Litigation | Partner | 191 | $335.00 | $420.00 | $516.67 | $452.35 | $440.10 | $445.91 |
| | | Associate | 124 | $235.00 | $280.00 | $331.00 | $292.45 | $290.71 | $307.17 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III
# Practice Area
# Analysis



**2017 Real Rate Report Snapshot**

# Section III: Practice Area Analysis

## Bankruptcy and Collections
*By City*

| 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Albany, NY | Partner | 11 | $250.00 | $251.48 | $263.28 | $274.37 | $289.96 | $245.60 |
| | Associate | 10 | $210.00 | $212.47 | $225.00 | $214.33 | $221.08 | $217.12 |
| Atlanta, GA | Partner | 12 | $297.50 | $387.79 | $476.38 | $397.99 | $452.74 | $444.49 |
| | Associate | 10 | $265.00 | $274.85 | $318.76 | $294.79 | $319.36 | $306.66 |
| Baltimore, MD | Partner | 31 | $328.00 | $360.00 | $420.00 | $367.97 | $374.45 | $359.31 |
| | Associate | 12 | $205.33 | $246.99 | $257.43 | $237.12 | $258.53 | $233.41 |
| Buffalo, NY | Partner | 23 | $275.00 | $310.00 | $328.02 | $309.53 | $299.29 | $289.40 |
| | Associate | 15 | $185.00 | $215.00 | $235.00 | $214.48 | $190.73 | $199.93 |
| Chicago, IL | Partner | 54 | $391.41 | $491.67 | $625.00 | $514.66 | $593.02 | $551.47 |
| | Associate | 42 | $268.40 | $362.50 | $445.50 | $371.10 | $381.96 | $388.02 |
| Cleveland, OH | Partner | 22 | $334.08 | $354.42 | $475.20 | $406.08 | $378.47 | $359.24 |
| | Associate | 23 | $200.00 | $266.51 | $350.00 | $283.40 | $221.19 | $214.83 |
| Columbus, OH | Partner | 11 | $305.00 | $350.00 | $425.00 | $367.00 | $362.00 | $343.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $247.00 | $245.00 |
| Dallas, TX | Partner | 12 | $270.00 | $576.19 | $640.26 | $484.38 | $421.21 | $446.22 |
| | Associate | 15 | $350.00 | $450.00 | $525.00 | $443.77 | $341.02 | $286.03 |
| Denver, CO | Partner | 14 | $243.86 | $313.38 | $369.00 | $325.29 | $304.80 | $329.33 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $220.28 |
| Detroit, MI | Partner | 11 | $227.32 | $352.11 | $380.00 | $351.79 | $316.81 | $311.29 |
| | Associate | 7 | $185.00 | $295.00 | $395.00 | $305.00 | $270.93 | $241.37 |
| Houston, TX | Partner | 15 | $360.00 | $594.00 | $827.00 | $606.41 | $489.60 | $408.82 |
| | Associate | 12 | $250.00 | $294.00 | $422.50 | $347.75 | $314.80 | $283.65 |
| Indianapolis, IN | Partner | 17 | $260.00 | $285.00 | $350.00 | $314.58 | $331.47 | $316.92 |
| | Associate | 7 | $200.60 | $225.00 | $250.00 | $224.89 | $237.37 | $243.94 |
| Kansas City, MO | Partner | 22 | $275.23 | $343.50 | $413.88 | $354.28 | $389.38 | $409.68 |
| | Associate | 9 | $215.60 | $245.50 | $250.00 | $252.16 | $273.81 | $267.23 |
| Los Angeles, CA | Partner | 30 | $335.00 | $579.00 | $680.00 | $564.48 | $460.98 | $483.03 |
| | Associate | 28 | $230.00 | $280.00 | $369.50 | $299.84 | $362.92 | $378.22 |
| Madison, WI | Partner | 15 | $321.00 | $365.85 | $375.00 | $354.20 | $356.87 | n/a |
| | Associate | 8 | $240.09 | $280.50 | $300.20 | $276.45 | n/a | n/a |
| Miami, FL | Partner | 20 | $265.00 | $373.61 | $425.00 | $348.56 | $352.06 | $349.28 |
| | Associate | 12 | $186.42 | $213.62 | $246.55 | $213.60 | $230.34 | $230.21 |
| Milwaukee, WI | Partner | 32 | $285.60 | $354.90 | $405.00 | $356.26 | $380.36 | $371.30 |
| | Associate | 33 | $228.00 | $255.20 | $285.00 | $261.64 | $244.13 | $275.17 |
| New York, NY | Partner | 76 | $315.25 | $415.00 | $690.66 | $508.06 | $551.91 | $565.51 |
| | Associate | 45 | $270.00 | $299.59 | $370.00 | $337.12 | $369.28 | $407.40 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Bankruptcy and Collections
*By City*

| City | Role | *n* | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|------|------|-----|----------------|--------|----------------|-------|------|------|
| **2016—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Philadelphia, PA | Partner | 42 | $360.00 | $410.00 | $517.50 | $450.73 | $428.44 | $439.47 |
| | Associate | 28 | $238.01 | $272.50 | $337.50 | $282.55 | $273.72 | $269.35 |
| Phoenix, AZ | Partner | 19 | $315.00 | $395.00 | $475.00 | $402.38 | $411.63 | $400.90 |
| | Associate | 8 | $211.56 | $272.50 | $421.89 | $318.42 | $278.21 | $284.83 |
| Pittsburgh, PA | Partner | 17 | $310.00 | $360.00 | $410.00 | $346.23 | $339.50 | $366.29 |
| | Associate | 22 | $190.00 | $230.00 | $275.00 | $238.41 | $245.00 | $260.42 |
| Portland, OR | Partner | 8 | $268.57 | $415.32 | $452.88 | $371.69 | $335.45 | $340.25 |
| | Associate | 7 | $206.45 | $257.30 | $300.00 | $249.82 | $241.17 | n/a |
| Richmond, VA | Partner | 17 | $259.10 | $349.68 | $350.00 | $358.06 | $338.35 | $372.56 |
| | Associate | 13 | $220.80 | $250.00 | $250.00 | $240.87 | $213.71 | $248.60 |
| San Francisco, CA | Partner | 13 | $409.50 | $495.00 | $700.00 | $549.37 | $534.89 | $510.59 |
| | Associate | 7 | $252.00 | $290.00 | $442.00 | $333.25 | $315.55 | $297.80 |
| Seattle, WA | Partner | 16 | $303.86 | $397.32 | $465.00 | $394.93 | $439.14 | $407.47 |
| | Associate | 16 | $197.38 | $230.25 | $302.50 | $270.50 | $325.00 | $311.41 |
| St. Louis, MO | Partner | 15 | $365.00 | $423.08 | $480.00 | $421.67 | $431.60 | $435.93 |
| | Associate | 10 | $198.00 | $221.50 | $238.00 | $217.38 | $243.13 | $260.58 |
| Syracuse, NY | Partner | 9 | $235.00 | $240.00 | $240.00 | $235.64 | $242.02 | $269.23 |
| | Associate | 8 | $172.50 | $175.00 | $175.00 | $172.50 | $159.05 | $154.16 |
| Tampa, FL | Partner | 11 | $255.00 | $320.18 | $426.80 | $327.85 | $421.20 | $359.88 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $255.85 | $236.80 |
| Washington, DC | Partner | 10 | $304.42 | $462.29 | $765.00 | $517.27 | $598.11 | $583.28 |
| | Associate | 14 | $213.00 | $425.00 | $560.00 | $410.20 | $368.96 | $357.31 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Years of Experience and Matter Type

### 2016—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 107 | $270.00 | $315.00 | $435.00 | $370.61 | $361.91 | $365.68 |
| | Non-Litigation | 146 | $275.00 | $350.00 | $460.00 | $388.42 | $385.66 | $385.37 |
| 21 or More Years | Litigation | 204 | $278.70 | $360.00 | $450.00 | $400.70 | $405.71 | $423.65 |
| | Non-Litigation | 244 | $334.75 | $410.00 | $487.29 | $443.73 | $462.09 | $458.56 |

### 2016—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 9 | $190.00 | $210.00 | $255.00 | $222.54 | $246.38 | $240.63 |
| | Non-Litigation | 35 | $189.73 | $236.62 | $350.00 | $265.66 | $223.13 | $244.45 |
| 3 to Fewer Than 7 Years | Litigation | 48 | $196.75 | $225.00 | $259.50 | $241.72 | $269.06 | $287.77 |
| | Non-Litigation | 60 | $225.00 | $265.00 | $321.30 | $296.55 | $282.55 | $313.40 |
| 7 and More Years | Litigation | 92 | $225.00 | $257.58 | $345.00 | $288.09 | $300.13 | $288.72 |
| | Non-Litigation | 98 | $220.00 | $275.00 | $350.00 | $319.04 | $300.75 | $309.46 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| **50 Lawyers or Fewer** | Litigation | Partner | 110 | $235.00 | $276.20 | $350.06 | $299.65 | $291.39 | $301.52 |
| | | Associate | 75 | $185.00 | $225.00 | $275.00 | $237.21 | $224.78 | $214.47 |
| | Non-Litigation | Partner | 88 | $235.00 | $263.64 | $325.00 | $274.66 | $292.95 | $307.42 |
| | | Associate | 55 | $185.00 | $210.00 | $240.00 | $213.48 | $215.86 | $218.92 |
| **51–200 Lawyers** | Litigation | Partner | 114 | $285.14 | $335.89 | $417.36 | $363.75 | $342.45 | $352.70 |
| | | Associate | 70 | $200.00 | $245.00 | $275.00 | $254.18 | $230.22 | $233.72 |
| | Non-Litigation | Partner | 130 | $288.00 | $360.00 | $410.00 | $363.22 | $353.98 | $365.67 |
| | | Associate | 85 | $200.00 | $224.00 | $255.20 | $229.05 | $288.82 | $352.07 |
| **201–500 Lawyers** | Litigation | Partner | 81 | $300.00 | $360.00 | $510.00 | $427.40 | $424.71 | $428.56 |
| | | Associate | 54 | $250.00 | $265.84 | $305.00 | $285.01 | $303.60 | $297.48 |
| | Non-Litigation | Partner | 147 | $350.00 | $422.03 | $519.00 | $460.43 | $436.46 | $414.89 |
| | | Associate | 93 | $239.75 | $276.26 | $350.00 | $321.26 | $277.18 | $271.27 |
| **501–1,000 Lawyers** | Litigation | Partner | 24 | $394.00 | $475.00 | $579.00 | $519.27 | $546.74 | $526.67 |
| | | Associate | 26 | $250.00 | $292.50 | $460.00 | $344.85 | $371.82 | $332.48 |
| | Non-Litigation | Partner | 35 | $428.00 | $595.00 | $710.00 | $587.98 | $632.48 | $567.52 |
| | | Associate | 31 | $325.00 | $395.90 | $504.00 | $418.83 | $393.92 | $370.23 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 34 | $395.00 | $446.89 | $625.00 | $532.81 | $618.26 | $660.20 |
| | | Associate | 34 | $190.00 | $238.01 | $370.00 | $279.27 | $378.84 | $394.45 |
| | Non-Litigation | Partner | 34 | $410.00 | $484.23 | $800.00 | $583.01 | $707.08 | $698.65 |
| | | Associate | 25 | $275.00 | $350.00 | $425.00 | $367.45 | $475.52 | $474.56 |

2016—Real Rates for Partners and Associates

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Commercial

*By City*

| 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Atlanta, GA | Partner | 73 | $380.00 | $525.78 | $640.00 | $522.55 | $526.43 | $510.72 |
| | Associate | 56 | $145.25 | $311.25 | $462.40 | $321.49 | $347.64 | $320.77 |
| Austin, TX | Partner | 22 | $337.50 | $426.25 | $525.00 | $466.89 | $437.01 | $461.00 |
| | Associate | 8 | $254.93 | $268.00 | $362.50 | $310.83 | $327.92 | $361.73 |
| Baltimore, MD | Partner | 26 | $425.00 | $474.31 | $585.00 | $498.06 | $520.20 | $491.18 |
| | Associate | 19 | $266.00 | $293.15 | $369.00 | $323.93 | $410.73 | $327.47 |
| Birmingham, AL | Partner | 23 | $300.00 | $410.00 | $480.00 | $390.45 | $416.71 | $388.73 |
| | Associate | 14 | $180.00 | $215.00 | $245.00 | $217.60 | $241.43 | $238.49 |
| Boston, MA | Partner | 55 | $350.00 | $495.00 | $693.00 | $531.01 | $517.47 | $504.67 |
| | Associate | 43 | $260.00 | $287.80 | $430.00 | $358.14 | $369.55 | $365.00 |
| Buffalo, NY | Partner | 18 | $283.50 | $297.00 | $339.22 | $308.03 | $309.26 | $306.61 |
| | Associate | 17 | $207.00 | $216.00 | $234.00 | $227.30 | n/a | n/a |
| Charlotte, NC | Partner | 23 | $390.00 | $480.00 | $525.00 | $451.96 | $464.14 | $498.74 |
| | Associate | 31 | $150.00 | $190.00 | $305.00 | $222.41 | $202.79 | $301.15 |
| Chicago, IL | Partner | 248 | $445.70 | $601.25 | $798.50 | $630.69 | $618.91 | $581.53 |
| | Associate | 199 | $324.55 | $390.00 | $505.00 | $418.73 | $393.63 | $362.49 |
| Cincinnati, OH | Partner | 20 | $349.62 | $407.50 | $450.00 | $392.11 | $398.76 | $394.39 |
| | Associate | 8 | $206.00 | $235.42 | $300.00 | $251.24 | $244.09 | $246.32 |
| Cleveland, OH | Partner | 68 | $341.17 | $412.44 | $553.50 | $450.80 | $452.83 | $429.47 |
| | Associate | 73 | $217.69 | $260.00 | $310.00 | $265.27 | $263.23 | $253.43 |
| Columbia, SC | Partner | 19 | $340.00 | $398.65 | $470.00 | $398.87 | $356.84 | $339.28 |
| | Associate | 12 | $245.00 | $252.50 | $265.00 | $251.84 | $229.20 | $235.49 |
| Columbus, OH | Partner | 11 | $385.00 | $449.00 | $475.00 | $426.00 | $415.00 | $429.00 |
| | Associate | 10 | $235.00 | $310.00 | $350.00 | $308.00 | $319.00 | $301.00 |
| Dallas, TX | Partner | 38 | $355.00 | $559.38 | $725.00 | $552.14 | $572.98 | $479.18 |
| | Associate | 29 | $305.00 | $369.00 | $432.00 | $404.43 | $367.66 | $334.91 |
| Denver, CO | Partner | 26 | $310.00 | $380.00 | $505.00 | $410.11 | $405.25 | $426.49 |
| | Associate | 12 | $205.00 | $290.50 | $343.00 | $277.25 | $258.25 | $286.97 |
| Des Moines, IA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 10 | $210.00 | $268.19 | $315.00 | $264.67 | $244.57 | n/a |
| Detroit, MI | Partner | 19 | $375.00 | $400.50 | $510.00 | $427.08 | $367.16 | $346.23 |
| | Associate | 24 | $222.50 | $250.00 | $275.15 | $250.14 | $253.93 | $245.71 |
| Greenville, SC | Partner | 17 | $325.00 | $380.00 | $410.00 | $364.50 | $338.58 | $284.91 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Hartford, CT | Partner | 13 | $300.00 | $400.00 | $550.00 | $433.68 | $485.17 | $430.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $276.33 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Commercial
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Houston, TX | Partner | 34 | $425.00 | $585.00 | $754.94 | $587.32 | $525.67 | $506.43 |
| | Associate | 23 | $295.00 | $425.00 | $585.00 | $442.39 | $347.90 | $322.28 |
| Indianapolis, IN | Partner | 27 | $295.00 | $385.00 | $500.00 | $398.05 | $400.64 | $387.36 |
| | Associate | 13 | $250.00 | $285.00 | $375.00 | $310.77 | $266.67 | $254.16 |
| Jackson, MS | Partner | 20 | $250.00 | $410.00 | $510.00 | $396.25 | $403.57 | n/a |
| | Associate | 8 | $215.00 | $225.00 | $225.00 | $213.63 | $209.90 | n/a |
| Kansas City, MO | Partner | 35 | $335.00 | $400.00 | $475.00 | $420.42 | $425.19 | $464.69 |
| | Associate | 21 | $245.00 | $260.00 | $295.00 | $266.83 | $268.90 | $268.27 |
| Los Angeles, CA | Partner | 137 | $500.00 | $650.00 | $846.00 | $665.16 | $602.61 | $584.03 |
| | Associate | 187 | $358.00 | $465.00 | $590.00 | $489.93 | $455.28 | $406.17 |
| Memphis, TN | Partner | 10 | $260.00 | $343.00 | $425.00 | $340.20 | $277.62 | $291.60 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Miami, FL | Partner | 49 | $315.00 | $450.00 | $574.00 | $439.46 | $428.91 | $405.36 |
| | Associate | 34 | $200.00 | $280.50 | $344.00 | $281.84 | $297.62 | $294.27 |
| Milwaukee, WI | Partner | 34 | $330.00 | $387.50 | $445.00 | $430.81 | $407.81 | $396.79 |
| | Associate | 26 | $225.00 | $268.00 | $285.00 | $274.47 | $256.38 | $253.60 |
| Minneapolis, MN | Partner | 68 | $402.00 | $492.50 | $607.50 | $490.33 | $456.16 | $444.49 |
| | Associate | 46 | $265.00 | $300.00 | $375.00 | $317.36 | $288.36 | $278.73 |
| Nashville, TN | Partner | 11 | $325.00 | $373.44 | $515.00 | $406.58 | $348.08 | $389.30 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $205.54 | $215.60 |
| New Haven, CT | Partner | 9 | $400.00 | $440.00 | $500.03 | $429.78 | n/a | $388.50 |
| | Associate | 7 | $255.00 | $275.00 | $275.00 | $263.82 | n/a | n/a |
| New Orleans, LA | Partner | 13 | $225.00 | $250.00 | $350.00 | $286.92 | $288.51 | $299.74 |
| | Associate | 14 | $130.00 | $175.00 | $200.00 | $169.29 | $195.00 | $218.67 |
| New York, NY | Partner | 248 | $475.00 | $685.00 | $935.28 | $717.47 | $699.40 | $673.46 |
| | Associate | 207 | $315.00 | $444.00 | $660.00 | $481.80 | $463.34 | $448.50 |
| Oklahoma City, OK | Partner | 10 | $250.00 | $277.75 | $315.00 | $289.45 | $278.50 | $267.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $185.36 |
| Orlando, FL | Partner | 7 | $453.00 | $455.00 | $495.00 | $480.43 | $439.41 | $423.09 |
| | Associate | 10 | $230.00 | $275.00 | $280.00 | $269.50 | $279.66 | $271.20 |
| Philadelphia, PA | Partner | 146 | $465.00 | $578.13 | $705.00 | $579.66 | $554.73 | $561.29 |
| | Associate | 146 | $264.00 | $312.50 | $395.79 | $323.63 | $336.92 | $328.25 |
| Phoenix, AZ | Partner | 17 | $340.00 | $410.00 | $498.75 | $421.73 | $398.12 | $412.64 |
| | Associate | 13 | $270.57 | $306.00 | $320.00 | $302.47 | $178.71 | $193.26 |
| Pittsburgh, PA | Partner | 28 | $283.00 | $335.00 | $395.00 | $352.36 | $464.86 | $464.22 |
| | Associate | 41 | $210.00 | $255.00 | $300.00 | $267.05 | $281.69 | $289.60 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Commercial
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| Portland, OR | Partner | 32 | $325.00 | $392.00 | $467.60 | $398.48 | $379.78 | $359.94 |
| | Associate | 63 | $232.00 | $270.00 | $316.04 | $272.76 | $261.82 | $240.43 |
| Richmond, VA | Partner | 19 | $300.00 | $350.00 | $595.00 | $437.86 | $531.07 | $491.55 |
| | Associate | 21 | $295.00 | $330.00 | $395.00 | $333.08 | $379.77 | $311.42 |
| Salt Lake City, UT | Partner | 16 | $295.03 | $402.38 | $498.17 | $396.65 | $412.97 | $360.43 |
| | Associate | 7 | $170.00 | $205.00 | $280.00 | $220.68 | n/a | $204.79 |
| San Diego, CA | Partner | 10 | $340.00 | $742.84 | $819.00 | $605.85 | $559.14 | $616.42 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $383.83 | $394.84 |
| San Francisco, CA | Partner | 60 | $472.50 | $616.69 | $740.24 | $619.73 | $600.28 | $598.63 |
| | Associate | 36 | $350.50 | $445.54 | $546.50 | $478.96 | $438.04 | $418.59 |
| San Jose, CA | Partner | 20 | $648.38 | $759.25 | $840.22 | $715.10 | $707.27 | $595.29 |
| | Associate | 7 | $160.00 | $415.00 | $437.75 | $345.39 | $437.57 | $405.14 |
| San Juan, PR | Partner | 14 | $190.00 | $205.00 | $240.00 | $218.99 | $243.22 | $235.62 |
| | Associate | 10 | $145.00 | $150.00 | $165.00 | $153.14 | $151.97 | $152.90 |
| Seattle, WA | Partner | 72 | $371.00 | $430.50 | $490.00 | $433.22 | $448.78 | $442.16 |
| | Associate | 48 | $247.47 | $282.00 | $345.84 | $303.53 | $295.71 | $313.09 |
| St. Louis, MO | Partner | 23 | $420.00 | $440.00 | $475.00 | $448.26 | $433.42 | $418.59 |
| | Associate | 7 | $232.00 | $275.00 | $300.00 | $261.71 | $272.25 | $249.12 |
| Tampa, FL | Partner | 10 | $250.00 | $372.50 | $475.00 | $375.10 | $441.56 | $374.80 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $300.99 | $266.24 |
| Washington, DC | Partner | 346 | $587.25 | $706.50 | $845.10 | $728.84 | $695.64 | $699.77 |
| | Associate | 252 | $357.93 | $437.77 | $516.58 | $451.30 | $432.15 | $442.37 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Commercial
By Years of Experience and Matter Type

### 2016—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 432 | $300.00 | $442.50 | $604.50 | $484.92 | $471.77 | $453.65 |
| | Non-Litigation | 425 | $365.00 | $485.00 | $650.00 | $524.71 | $511.46 | $520.76 |
| 21 or More Years | Litigation | 663 | $395.00 | $551.12 | $725.00 | $576.10 | $553.16 | $523.89 |
| | Non-Litigation | 606 | $425.00 | $557.46 | $730.00 | $596.92 | $600.38 | $585.06 |

### 2016—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 104 | $208.75 | $272.36 | $372.50 | $307.31 | $298.86 | $285.37 |
| | Non-Litigation | 98 | $209.18 | $252.10 | $350.00 | $286.48 | $311.73 | $329.23 |
| 3 to Fewer Than 7 Years | Litigation | 221 | $230.00 | $312.00 | $460.00 | $359.38 | $376.86 | $359.80 |
| | Non-Litigation | 200 | $268.38 | $335.00 | $459.10 | $381.88 | $399.34 | $403.62 |
| 7 and More Years | Litigation | 264 | $248.00 | $338.45 | $479.31 | $381.58 | $367.20 | $359.49 |
| | Non-Litigation | 209 | $280.00 | $345.00 | $495.30 | $399.23 | $413.38 | $404.27 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

| | | 2016—Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 207 | $250.00 | $309.76 | $410.00 | $340.62 | $328.96 | $326.16 |
| | | Associate | 142 | $190.00 | $225.00 | $295.00 | $254.62 | $238.78 | $235.01 |
| | Non-Litigation | Partner | 218 | $250.00 | $347.50 | $425.00 | $357.05 | $353.88 | $344.14 |
| | | Associate | 110 | $175.00 | $225.00 | $300.00 | $246.77 | $236.45 | $234.92 |
| 51–200 Lawyers | Litigation | Partner | 300 | $283.50 | $381.00 | $510.00 | $412.41 | $424.49 | $391.28 |
| | | Associate | 203 | $189.00 | $225.00 | $278.00 | $247.11 | $263.34 | $247.94 |
| | Non-Litigation | Partner | 212 | $333.50 | $397.94 | $494.09 | $428.00 | $423.71 | $422.83 |
| | | Associate | 134 | $220.00 | $260.00 | $319.50 | $280.63 | $254.87 | $248.34 |
| 201–500 Lawyers | Litigation | Partner | 286 | $395.00 | $510.00 | $625.00 | $520.43 | $503.82 | $487.89 |
| | | Associate | 204 | $264.00 | $300.61 | $395.00 | $340.13 | $318.41 | $300.16 |
| | Non-Litigation | Partner | 272 | $447.50 | $531.04 | $647.00 | $551.39 | $526.46 | $502.52 |
| | | Associate | 178 | $264.00 | $329.00 | $420.00 | $349.77 | $344.15 | $338.21 |
| 501–1,000 Lawyers | Litigation | Partner | 258 | $539.89 | $650.00 | $830.00 | $695.51 | $638.87 | $621.13 |
| | | Associate | 242 | $295.00 | $375.00 | $464.80 | $400.17 | $401.04 | $405.39 |
| | Non-Litigation | Partner | 287 | $480.00 | $580.18 | $740.00 | $640.10 | $650.39 | $653.87 |
| | | Associate | 310 | $286.00 | $350.00 | $445.00 | $386.09 | $386.97 | $415.05 |
| More Than 1,000 Lawyers | Litigation | Partner | 234 | $606.94 | $740.27 | $877.00 | $750.58 | $717.49 | $720.21 |
| | | Associate | 262 | $349.00 | $475.67 | $590.00 | $486.03 | $465.29 | $447.93 |
| | Non-Litigation | Partner | 266 | $615.00 | $775.00 | $938.00 | $777.44 | $754.31 | $713.64 |
| | | Associate | 242 | $347.60 | $450.00 | $570.00 | $469.78 | $460.52 | $426.15 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2016 | 2015 | 2014 |
| Atlanta, GA | Partner | 30 | $585.00 | $678.75 | $825.00 | $705.87 | $709.08 | $671.50 |
| | Associate | 41 | $302.95 | $375.00 | $474.15 | $372.61 | $469.72 | $428.60 |
| Baltimore, MD | Partner | 8 | $481.50 | $705.50 | $812.38 | $654.27 | $605.58 | $616.25 |
| | Associate | 16 | $375.75 | $465.25 | $571.25 | $473.24 | $441.64 | $433.21 |
| Boston, MA | Partner | 24 | $730.00 | $900.00 | $1,032.50 | $882.01 | $817.81 | $807.25 |
| | Associate | 36 | $380.00 | $480.00 | $572.50 | $481.30 | $400.84 | $490.94 |
| Chicago, IL | Partner | 112 | $646.24 | $748.50 | $900.00 | $772.24 | $756.67 | $702.93 |
| | Associate | 106 | $385.00 | $445.00 | $566.00 | $474.21 | $488.05 | $452.19 |
| Cleveland, OH | Partner | 28 | $421.86 | $540.00 | $600.00 | $534.26 | $544.33 | $601.96 |
| | Associate | 25 | $245.00 | $275.00 | $315.00 | $303.00 | $369.35 | $306.93 |
| Dallas, TX | Partner | 17 | $585.00 | $775.00 | $850.00 | $722.92 | $795.36 | $742.24 |
| | Associate | 22 | $462.21 | $605.00 | $720.00 | $593.46 | $549.35 | $493.48 |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | $814.45 | $641.17 |
| | Associate | 10 | $430.00 | $524.64 | $632.64 | $544.44 | $476.41 | $390.08 |
| Los Angeles, CA | Partner | 39 | $658.76 | $900.00 | $1,017.00 | $880.66 | $908.15 | $842.22 |
| | Associate | 77 | $425.00 | $557.60 | $675.00 | $591.33 | $561.41 | $559.83 |
| Nashville, TN | Partner | 25 | $382.50 | $423.00 | $475.00 | $426.46 | $396.73 | $383.76 |
| | Associate | 31 | $202.50 | $216.00 | $270.00 | $236.47 | $215.48 | $201.94 |
| New York, NY | Partner | 307 | $902.07 | $1,088.00 | $1,200.00 | $1,042.66 | $1,025.00 | $941.60 |
| | Associate | 893 | $423.41 | $565.00 | $740.00 | $550.19 | $608.29 | $556.62 |
| Philadelphia, PA | Partner | 76 | $529.38 | $645.00 | $772.50 | $668.53 | $642.38 | $592.89 |
| | Associate | 68 | $302.50 | $327.97 | $405.00 | $360.11 | $360.31 | $343.95 |
| Pittsburgh, PA | Partner | 20 | $482.50 | $630.00 | $720.50 | $598.52 | $562.43 | $559.77 |
| | Associate | 27 | $255.00 | $285.00 | $336.00 | $309.67 | $344.31 | $352.52 |
| San Francisco, CA | Partner | 29 | $660.00 | $814.00 | $1,088.00 | $839.63 | $847.90 | $822.95 |
| | Associate | 17 | $450.80 | $530.00 | $640.00 | $557.48 | $564.14 | $519.09 |
| San Jose, CA | Partner | 28 | $810.02 | $1,074.25 | $1,275.00 | $1,009.23 | $895.83 | $783.03 |
| | Associate | 27 | $510.20 | $585.00 | $801.00 | $657.04 | $536.31 | $485.25 |
| Seattle, WA | Partner | 39 | $460.00 | $505.00 | $529.50 | $496.25 | $485.58 | $469.29 |
| | Associate | 21 | $248.00 | $300.00 | $338.00 | $300.13 | $328.12 | $277.25 |
| Washington, DC | Partner | 173 | $654.50 | $790.00 | $925.00 | $808.47 | $820.16 | $763.95 |
| | Associate | 219 | $361.25 | $450.50 | $544.00 | $475.93 | $480.60 | $453.04 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By Years of Experience and Matter Type

### 2016—Real Rates for Partners — Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | n/a | n/a | n/a | n/a | n/a | $447.92 | $586.93 |
| | Non-Litigation | 347 | $550.00 | $725.00 | $940.00 | $748.71 | $750.16 | $685.02 |
| 21 or More Years | Litigation | 12 | $615.00 | $675.00 | $730.00 | $653.67 | $580.57 | $635.76 |
| | Non-Litigation | 484 | $615.50 | $863.00 | $1,088.00 | $863.98 | $832.96 | $773.48 |

### 2016—Real Rates for Associates — Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | 97 | $325.00 | $383.00 | $530.00 | $422.70 | $422.16 | $399.33 |
| 3 to Fewer Than 7 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | $386.66 |
| | Non-Litigation | 218 | $405.00 | $585.73 | $740.00 | $573.24 | $568.89 | $504.19 |
| 7 and More Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | $462.10 |
| | Non-Litigation | 246 | $435.00 | $631.45 | $755.00 | $600.81 | $599.40 | $549.99 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| **2016—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Non-Litigation | Partner | 37 | $350.00 | $500.00 | $580.00 | $488.99 | $479.88 | $457.13 |
| | | Associate | 23 | $211.00 | $395.00 | $500.00 | $367.00 | $336.10 | $258.17 |
| 51–200 Lawyers | Non-Litigation | Partner | 124 | $426.25 | $540.00 | $719.99 | $565.77 | $518.22 | $464.29 |
| | | Associate | 98 | $235.00 | $270.00 | $355.50 | $292.88 | $274.63 | $275.28 |
| 201–500 Lawyers | Litigation | Partner | 10 | $550.00 | $597.50 | $650.00 | $607.50 | $485.53 | $556.45 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $378.13 | $376.15 |
| | Non-Litigation | Partner | 76 | $475.00 | $542.50 | $629.60 | $574.28 | $604.40 | $572.85 |
| | | Associate | 47 | $300.00 | $325.00 | $375.00 | $348.51 | $390.14 | $363.30 |
| 501–1,000 Lawyers | Non-Litigation | Partner | 360 | $699.07 | $969.58 | $1,103.00 | $912.95 | $866.91 | $835.61 |
| | | Associate | 771 | $310.00 | $490.00 | $705.00 | $491.67 | $545.04 | $496.35 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 423 | $684.36 | $840.40 | $1,030.15 | $875.65 | $859.77 | $794.73 |
| | | Associate | 735 | $408.00 | $525.00 | $691.54 | $555.60 | $535.85 | $504.70 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|---------------|--------|----------------|------|------|------|
| | | | **2016—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Atlanta, GA | Partner | 39 | $400.00 | $607.19 | $675.00 | $586.91 | $543.68 | $511.13 |
| | Associate | 52 | $123.75 | $324.78 | $435.00 | $313.76 | $395.21 | $372.77 |
| Austin, TX | Partner | 14 | $375.00 | $447.50 | $475.00 | $460.30 | $436.17 | $453.80 |
| | Associate | 8 | $302.39 | $392.50 | $533.58 | $413.12 | $357.89 | $348.17 |
| Baltimore, MD | Partner | 25 | $475.00 | $550.00 | $680.00 | $564.87 | $525.49 | $515.67 |
| | Associate | 35 | $326.00 | $390.00 | $487.50 | $408.56 | $321.02 | $354.70 |
| Birmingham, AL | Partner | 20 | $385.00 | $440.00 | $476.35 | $429.46 | $374.30 | $339.27 |
| | Associate | 8 | $260.00 | $282.50 | $320.00 | $288.13 | $254.60 | $238.40 |
| Boston, MA | Partner | 39 | $490.00 | $665.00 | $825.00 | $645.65 | $707.76 | $667.40 |
| | Associate | 41 | $260.00 | $353.00 | $460.00 | $386.53 | $430.36 | $398.71 |
| Charlotte, NC | Partner | 16 | $497.50 | $569.50 | $805.00 | $629.55 | $654.28 | $529.12 |
| | Associate | 8 | $315.00 | $395.13 | $409.38 | $398.63 | n/a | $330.55 |
| Chicago, IL | Partner | 139 | $625.00 | $744.00 | $850.00 | $734.19 | $632.82 | $642.02 |
| | Associate | 146 | $368.53 | $440.88 | $575.00 | $457.53 | $417.89 | $395.32 |
| Dallas, TX | Partner | 18 | $360.00 | $559.00 | $686.15 | $542.85 | $541.37 | $501.16 |
| | Associate | 19 | $250.00 | $350.00 | $500.00 | $372.26 | $364.31 | $333.05 |
| Denver, CO | Partner | 18 | $370.00 | $484.63 | $505.00 | $459.23 | $548.56 | $505.58 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $293.47 | $316.00 |
| Indianapolis, IN | Partner | 24 | $360.24 | $396.03 | $480.00 | $404.48 | $410.01 | $411.30 |
| | Associate | 13 | $195.00 | $235.00 | $235.97 | $225.46 | $215.20 | $219.39 |
| Kansas City, MO | Partner | 19 | $420.00 | $495.00 | $550.00 | $491.08 | $434.90 | $409.44 |
| | Associate | 14 | $245.00 | $332.84 | $405.00 | $328.08 | $325.61 | $295.93 |
| Los Angeles, CA | Partner | 84 | $570.00 | $672.50 | $838.75 | $705.19 | $730.13 | $683.50 |
| | Associate | 152 | $438.50 | $488.00 | $613.00 | $519.42 | $488.82 | $476.86 |
| Miami, FL | Partner | 34 | $435.00 | $497.50 | $600.00 | $515.85 | $474.98 | $465.64 |
| | Associate | 22 | $260.00 | $352.50 | $420.00 | $349.93 | $280.13 | $270.50 |
| Minneapolis, MN | Partner | 27 | $425.00 | $470.00 | $545.00 | $480.44 | $472.62 | $479.85 |
| | Associate | 15 | $255.00 | $280.00 | $340.00 | $293.40 | $304.72 | $279.12 |
| Nashville, TN | Partner | 32 | $378.00 | $442.00 | $490.58 | $423.54 | $387.62 | $359.85 |
| | Associate | 36 | $202.50 | $235.00 | $288.00 | $246.88 | $219.69 | $201.45 |
| New York, NY | Partner | 284 | $638.61 | $900.00 | $1,080.17 | $853.15 | $880.30 | $824.06 |
| | Associate | 351 | $390.00 | $538.90 | $680.66 | $536.69 | $533.69 | $517.87 |
| Philadelphia, PA | Partner | 83 | $535.00 | $672.00 | $764.88 | $646.88 | $612.29 | $592.91 |
| | Associate | 120 | $285.00 | $360.00 | $431.44 | $358.16 | $343.52 | $324.22 |
| Phoenix, AZ | Partner | 12 | $300.00 | $355.00 | $472.50 | $376.67 | $380.14 | $367.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $224.03 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wklemsolutions.com
gartner.com/ceb

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **2016—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Pittsburgh, PA | Partner | 16 | $486.00 | $530.77 | $575.00 | $509.60 | $528.62 | $497.29 |
| | Associate | 38 | $275.00 | $355.00 | $405.00 | $341.32 | $362.82 | $312.75 |
| Portland, OR | Partner | 9 | $403.03 | $476.84 | $494.08 | $454.55 | $451.54 | $442.68 |
| | Associate | 35 | $246.06 | $274.00 | $317.42 | $286.79 | $278.72 | $266.09 |
| Richmond, VA | Partner | 23 | $293.35 | $336.00 | $380.00 | $387.93 | $408.71 | $400.16 |
| | Associate | 23 | $221.00 | $285.00 | $365.00 | $300.61 | $310.76 | $316.81 |
| San Francisco, CA | Partner | 47 | $531.07 | $650.00 | $795.00 | $654.69 | $639.86 | $639.14 |
| | Associate | 31 | $300.00 | $400.00 | $480.00 | $414.21 | $447.51 | $410.50 |
| San Juan, PR | Partner | 20 | $190.79 | $215.17 | $247.74 | $221.60 | $228.43 | $187.86 |
| | Associate | 18 | $140.00 | $148.13 | $155.00 | $148.54 | $144.21 | $147.04 |
| Seattle, WA | Partner | 48 | $409.55 | $476.00 | $540.50 | $489.90 | $469.21 | $454.71 |
| | Associate | 13 | $239.00 | $268.39 | $360.00 | $298.04 | $318.51 | $295.65 |
| St. Louis, MO | Partner | 16 | $335.50 | $353.00 | $475.00 | $388.80 | $376.80 | $397.44 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $197.63 | n/a |
| Washington, DC | Partner | 590 | $605.00 | $720.00 | $853.13 | $732.42 | $713.23 | $693.53 |
| | Associate | 454 | $358.06 | $455.00 | $548.00 | $470.76 | $462.50 | $440.29 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Years of Experience and Matter Type

### 2016—Real Rates for Partners · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 208 | $475.00 | $683.63 | $792.26 | $655.26 | $582.78 | $569.97 |
| | Non-Litigation | 425 | $395.00 | $559.00 | $726.01 | $581.96 | $585.01 | $554.56 |
| 21 or More Years | Litigation | 357 | $545.00 | $740.00 | $909.50 | $730.60 | $686.96 | $651.39 |
| | Non-Litigation | 685 | $470.00 | $635.00 | $830.00 | $658.27 | $642.38 | $618.18 |

### 2016—Real Rates for Associates · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 80 | $315.00 | $391.95 | $480.00 | $407.57 | $334.02 | $344.71 |
| | Non-Litigation | 129 | $269.10 | $323.90 | $444.00 | $353.74 | $357.30 | $319.36 |
| 3 to Fewer Than 7 Years | Litigation | 129 | $370.00 | $540.00 | $630.30 | $504.00 | $434.15 | $457.64 |
| | Non-Litigation | 236 | $268.74 | $405.00 | $550.00 | $427.58 | $436.05 | $414.04 |
| 7 and More Years | Litigation | 144 | $359.50 | $438.50 | $640.50 | $498.71 | $463.21 | $476.21 |
| | Non-Litigation | 208 | $336.50 | $433.88 | $647.50 | $483.55 | $456.78 | $428.55 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 70 | $261.37 | $425.00 | $525.00 | $424.80 | $422.93 | $413.91 |
| | | Associate | 51 | $160.00 | $295.00 | $385.00 | $309.61 | $282.71 | $278.59 |
| | Non-Litigation | Partner | 221 | $295.00 | $385.00 | $502.01 | $406.34 | $405.16 | $395.45 |
| | | Associate | 104 | $210.00 | $265.00 | $355.50 | $283.94 | $275.76 | $272.05 |
| 51–200 Lawyers | Litigation | Partner | 103 | $364.50 | $490.00 | $714.44 | $534.49 | $504.57 | $506.94 |
| | | Associate | 67 | $250.00 | $330.00 | $395.00 | $338.63 | $289.36 | $317.31 |
| | Non-Litigation | Partner | 201 | $330.00 | $428.41 | $650.00 | $479.47 | $443.40 | $427.32 |
| | | Associate | 179 | $193.50 | $247.00 | $345.00 | $283.81 | $266.64 | $248.37 |
| 201–500 Lawyers | Litigation | Partner | 104 | $487.50 | $686.50 | $805.00 | $675.48 | $539.84 | $477.52 |
| | | Associate | 92 | $360.40 | $454.00 | $585.67 | $466.07 | $340.04 | $301.76 |
| | Non-Litigation | Partner | 271 | $430.00 | $550.00 | $685.00 | $590.04 | $580.28 | $533.61 |
| | | Associate | 172 | $280.00 | $339.77 | $446.00 | $377.31 | $363.47 | $342.72 |
| 501–1,000 Lawyers | Litigation | Partner | 234 | $655.00 | $797.50 | $954.42 | $809.35 | $799.54 | $781.03 |
| | | Associate | 268 | $390.00 | $492.00 | $618.00 | $505.09 | $514.59 | $508.40 |
| | Non-Litigation | Partner | 368 | $550.12 | $691.77 | $860.00 | $737.49 | $735.63 | $703.38 |
| | | Associate | 417 | $324.00 | $420.00 | $545.41 | $446.33 | $469.47 | $432.15 |
| More Than 1,000 Lawyers | Litigation | Partner | 176 | $667.00 | $775.00 | $930.00 | $801.33 | $757.18 | $720.34 |
| | | Associate | 210 | $395.00 | $475.00 | $615.00 | $502.47 | $451.43 | $455.70 |
| | Non-Litigation | Partner | 272 | $654.78 | $780.00 | $907.00 | $785.69 | $778.82 | $755.74 |
| | | Associate | 274 | $390.00 | $498.44 | $622.50 | $509.17 | $492.69 | $473.07 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Other
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Akron, OH | Partner | 12 | $277.50 | $337.50 | $379.99 | $333.57 | $335.67 | $324.83 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $195.00 | $198.57 |
| Albany, NY | Partner | 10 | $250.00 | $302.50 | $405.00 | $336.95 | $307.85 | $342.66 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 185 | $450.00 | $593.46 | $722.00 | $595.80 | $576.79 | $563.14 |
| | Associate | 209 | $250.00 | $348.60 | $485.55 | $362.52 | $361.51 | $349.54 |
| Austin, TX | Partner | 41 | $291.97 | $360.00 | $524.40 | $446.40 | $436.04 | $456.16 |
| | Associate | 31 | $225.00 | $261.00 | $390.87 | $304.42 | $279.76 | $326.61 |
| Baltimore, MD | Partner | 47 | $450.24 | $600.00 | $742.50 | $600.81 | $541.53 | $554.16 |
| | Associate | 76 | $292.69 | $369.50 | $430.00 | $375.15 | $372.87 | $375.70 |
| Birmingham, AL | Partner | 57 | $285.00 | $345.00 | $420.00 | $352.03 | $327.16 | $338.79 |
| | Associate | 43 | $198.00 | $210.00 | $285.00 | $229.27 | $231.60 | $213.17 |
| Boston, MA | Partner | 128 | $450.00 | $606.25 | $765.08 | $626.45 | $615.08 | $604.28 |
| | Associate | 158 | $291.21 | $380.00 | $489.00 | $414.27 | $392.42 | $369.87 |
| Bridgeport, CT | Partner | 13 | $292.00 | $461.35 | $485.00 | $442.29 | $424.35 | $445.84 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $256.41 | $301.18 |
| Buffalo, NY | Partner | 20 | $270.00 | $310.00 | $372.50 | $318.94 | $295.67 | $295.18 |
| | Associate | 13 | $145.00 | $170.00 | $230.00 | $181.09 | $190.89 | $202.78 |
| Charlotte, NC | Partner | 25 | $445.00 | $560.00 | $755.00 | $602.47 | $581.61 | $514.73 |
| | Associate | 20 | $277.50 | $303.00 | $356.17 | $323.87 | $352.75 | $337.51 |
| Chicago, IL | Partner | 566 | $585.00 | $746.07 | $885.00 | $735.25 | $691.56 | $672.91 |
| | Associate | 588 | $361.66 | $439.50 | $545.00 | $453.21 | $440.81 | $415.99 |
| Cincinnati, OH | Partner | 25 | $408.00 | $440.42 | $481.00 | $450.80 | $461.01 | $409.54 |
| | Associate | 16 | $226.33 | $270.50 | $297.50 | $268.92 | $251.10 | $235.52 |
| Cleveland, OH | Partner | 91 | $350.00 | $425.00 | $625.00 | $489.55 | $459.75 | $453.67 |
| | Associate | 91 | $235.00 | $250.00 | $325.00 | $281.22 | $271.47 | $276.51 |
| Columbia, SC | Partner | 24 | $307.50 | $375.00 | $430.85 | $362.57 | $365.70 | $357.08 |
| | Associate | 11 | $160.00 | $180.00 | $275.00 | $206.36 | $248.64 | $233.91 |
| Columbus, OH | Partner | 17 | $385.00 | $430.00 | $528.00 | $471.00 | $504.00 | $446.00 |
| | Associate | 11 | $234.00 | $250.00 | $320.00 | $274.00 | $293.00 | $263.00 |
| Dallas, TX | Partner | 86 | $450.00 | $655.40 | $795.00 | $637.71 | $592.38 | $510.37 |
| | Associate | 105 | $325.00 | $420.00 | $520.00 | $425.04 | $403.21 | $369.17 |
| Denver, CO | Partner | 41 | $391.00 | $459.02 | $570.00 | $488.65 | $440.29 | $418.48 |
| | Associate | 35 | $225.26 | $275.00 | $350.00 | $297.28 | $309.57 | $298.87 |
| Detroit, MI | Partner | 24 | $198.46 | $348.08 | $456.10 | $348.01 | $366.40 | $378.48 |
| | Associate | 26 | $215.00 | $232.25 | $310.00 | $248.73 | $243.16 | $238.59 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Other

*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Greenville, SC | Partner | 11 | $300.00 | $355.00 | $400.00 | $343.95 | $366.15 | $361.81 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $243.05 | $253.45 |
| Hartford, CT | Partner | 39 | $390.00 | $425.00 | $490.00 | $433.31 | $437.18 | $421.20 |
| | Associate | 26 | $254.79 | $287.50 | $340.00 | $294.21 | $266.19 | $294.95 |
| Honolulu, HI | Partner | 11 | $325.00 | $395.00 | $425.00 | $387.53 | $406.72 | $356.69 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Houston, TX | Partner | 58 | $472.50 | $717.50 | $850.00 | $681.52 | $614.88 | $622.40 |
| | Associate | 40 | $285.00 | $398.25 | $557.50 | $436.73 | $379.23 | $401.88 |
| Indianapolis, IN | Partner | 31 | $250.00 | $405.00 | $525.00 | $407.44 | $407.38 | $403.55 |
| | Associate | 20 | $199.71 | $206.05 | $263.90 | $233.66 | $266.28 | $275.90 |
| Jackson, MS | Partner | 24 | $276.00 | $377.50 | $438.00 | $367.28 | $357.26 | $335.48 |
| | Associate | 8 | $195.83 | $225.00 | $238.58 | $220.48 | $204.00 | $208.81 |
| Kansas City, MO | Partner | 43 | $368.67 | $463.00 | $513.70 | $472.07 | $469.09 | $449.16 |
| | Associate | 32 | $225.00 | $250.00 | $294.50 | $282.05 | $284.32 | $279.01 |
| Las Vegas, NV | Partner | 28 | $265.00 | $387.33 | $547.50 | $406.55 | $332.57 | $342.08 |
| | Associate | 12 | $235.00 | $285.00 | $320.00 | $277.94 | $282.48 | $286.57 |
| Los Angeles, CA | Partner | 292 | $534.21 | $748.76 | $969.24 | $759.34 | $735.95 | $665.41 |
| | Associate | 364 | $421.80 | $530.00 | $664.01 | $535.71 | $441.14 | $430.32 |
| Louisville, KY | Partner | 16 | $337.50 | $385.00 | $452.50 | $395.02 | $363.50 | $365.43 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $222.14 | $225.00 |
| Memphis, TN | Partner | 19 | $295.00 | $364.50 | $405.00 | $345.67 | $312.47 | $326.10 |
| | Associate | 14 | $185.00 | $201.50 | $250.00 | $209.38 | $215.57 | $199.41 |
| Miami, FL | Partner | 78 | $368.00 | $502.45 | $675.00 | $531.72 | $488.77 | $425.92 |
| | Associate | 48 | $233.07 | $345.64 | $427.08 | $360.42 | $331.67 | $301.38 |
| Milwaukee, WI | Partner | 46 | $300.00 | $410.50 | $499.00 | $409.53 | $399.09 | $395.06 |
| | Associate | 37 | $185.00 | $255.20 | $286.00 | $249.93 | $243.24 | $230.54 |
| Minneapolis, MN | Partner | 40 | $319.88 | $405.86 | $547.50 | $437.25 | $451.01 | $439.51 |
| | Associate | 57 | $120.00 | $275.23 | $355.00 | $249.36 | $263.41 | $259.57 |
| Nashville, TN | Partner | 28 | $321.75 | $419.00 | $467.50 | $393.63 | $391.61 | $379.33 |
| | Associate | 16 | $190.00 | $215.50 | $274.50 | $228.42 | $209.68 | $177.33 |
| New Orleans, LA | Partner | 34 | $283.50 | $358.50 | $425.00 | $362.74 | $327.96 | $308.34 |
| | Associate | 15 | $217.67 | $270.00 | $290.00 | $253.99 | $230.64 | $212.33 |
| New York, NY | Partner | 1,000 | $675.00 | $875.00 | $1,090.59 | $874.53 | $852.19 | $800.96 |
| | Associate | 1,318 | $414.06 | $544.25 | $725.00 | $559.38 | $538.19 | $500.04 |
| Orlando, FL | Partner | 26 | $351.79 | $454.63 | $554.46 | $471.54 | $456.84 | $409.34 |
| | Associate | 11 | $225.00 | $275.00 | $326.93 | $284.14 | $259.46 | $240.86 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Corporate: Other
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Philadelphia, PA | Partner | 270 | $519.20 | $650.00 | $765.00 | $644.41 | $618.29 | $579.19 |
| | Associate | 296 | $285.00 | $360.00 | $435.36 | $360.17 | $347.40 | $324.06 |
| Phoenix, AZ | Partner | 46 | $330.00 | $397.50 | $450.00 | $407.01 | $395.65 | $374.65 |
| | Associate | 40 | $239.66 | $285.50 | $314.56 | $288.75 | $192.84 | $168.00 |
| Pittsburgh, PA | Partner | 38 | $404.00 | $522.50 | $643.91 | $508.81 | $505.13 | $505.07 |
| | Associate | 70 | $247.50 | $300.00 | $355.00 | $303.39 | $321.30 | $306.01 |
| Portland, ME | Partner | 26 | $205.00 | $340.00 | $450.00 | $360.09 | $301.56 | $263.13 |
| | Associate | 13 | $180.00 | $220.00 | $280.00 | $226.39 | $208.52 | $185.89 |
| Portland, OR | Partner | 24 | $348.50 | $447.91 | $524.92 | $436.53 | $402.46 | $415.84 |
| | Associate | 45 | $234.00 | $280.00 | $320.00 | $279.34 | $243.35 | $252.86 |
| Raleigh, NC | Partner | 12 | $403.33 | $462.50 | $542.50 | $453.49 | $409.57 | $397.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $288.71 | n/a |
| Richmond, VA | Partner | 35 | $510.00 | $630.00 | $722.20 | $617.87 | $562.71 | $480.65 |
| | Associate | 43 | $300.51 | $350.00 | $400.00 | $346.61 | $344.91 | $319.31 |
| Sacramento, CA | Partner | 14 | $350.00 | $440.00 | $628.00 | $496.10 | $514.45 | $440.32 |
| | Associate | 18 | $275.00 | $316.21 | $343.33 | $309.57 | $291.15 | $273.92 |
| Salt Lake City, UT | Partner | 14 | $355.00 | $431.44 | $490.00 | $434.85 | $389.21 | $366.92 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Diego, CA | Partner | 49 | $325.00 | $500.00 | $828.75 | $549.90 | $549.35 | $530.44 |
| | Associate | 38 | $180.00 | $195.00 | $290.00 | $238.85 | $285.85 | $334.11 |
| San Francisco, CA | Partner | 131 | $580.00 | $715.00 | $850.00 | $713.55 | $704.15 | $702.88 |
| | Associate | 110 | $335.75 | $422.50 | $534.71 | $451.54 | $457.98 | $456.90 |
| San Jose, CA | Partner | 69 | $607.80 | $811.20 | $950.00 | $809.66 | $791.14 | $715.47 |
| | Associate | 47 | $398.28 | $465.00 | $600.00 | $499.40 | $478.48 | $461.53 |
| San Juan, PR | Partner | 20 | $230.00 | $248.13 | $325.00 | $257.96 | $232.77 | $243.72 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $151.07 | $152.85 |
| Savannah, GA | Partner | 10 | $280.00 | $330.00 | $335.00 | $315.50 | $308.57 | $295.71 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $204.97 | n/a |
| Seattle, WA | Partner | 73 | $395.00 | $479.30 | $550.00 | $473.46 | $471.52 | $469.64 |
| | Associate | 41 | $285.00 | $326.81 | $380.08 | $338.63 | $305.14 | $311.32 |
| St. Louis, MO | Partner | 42 | $288.00 | $400.00 | $470.00 | $376.98 | $416.58 | $389.44 |
| | Associate | 17 | $165.00 | $250.00 | $280.00 | $236.90 | $232.04 | $230.23 |
| Tampa, FL | Partner | 33 | $322.00 | $390.00 | $475.00 | $390.54 | $377.26 | $386.10 |
| | Associate | 16 | $219.08 | $252.13 | $332.50 | $274.98 | $277.25 | $262.97 |
| Washington, DC | Partner | 821 | $630.75 | $757.28 | $885.00 | $770.90 | $738.49 | $708.27 |
| | Associate | 679 | $381.55 | $472.08 | $570.00 | $483.77 | $458.96 | $436.13 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Corporate: Other
By Years of Experience and Matter Type

### 2016—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 21 Years | Litigation | 725 | $345.25 | $498.38 | $677.50 | $524.33 | $510.58 | $484.26 |
| | Non-Litigation | 1,071 | $472.57 | $666.00 | $830.00 | $672.54 | $649.72 | $621.54 |
| 21 or More Years | Litigation | 1,235 | $403.70 | $587.00 | $776.00 | $606.77 | $594.32 | $568.79 |
| | Non-Litigation | 1,617 | $535.50 | $750.00 | $950.00 | $762.52 | $743.01 | $702.04 |

### 2016—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 3 Years | Litigation | 167 | $220.00 | $300.64 | $395.00 | $318.09 | $306.76 | $301.94 |
| | Non-Litigation | 244 | $293.75 | $373.75 | $475.00 | $396.60 | $388.30 | $357.20 |
| 3 to Fewer Than 7 Years | Litigation | 403 | $258.00 | $388.00 | $525.00 | $404.85 | $396.94 | $376.81 |
| | Non-Litigation | 578 | $360.00 | $487.51 | $645.00 | $502.93 | $487.58 | $469.31 |
| 7 and More Years | Litigation | 487 | $274.00 | $382.50 | $545.00 | $418.96 | $397.68 | $376.88 |
| | Non-Litigation | 618 | $390.00 | $535.25 | $697.50 | $552.86 | $531.10 | $497.93 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

| | | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 317 | $200.00 | $300.00 | $400.00 | $332.76 | $321.68 | $323.08 |
| | | Associate | 264 | $160.00 | $197.50 | $271.43 | $227.03 | $223.51 | $217.65 |
| | Non-Litigation | Partner | 301 | $295.00 | $370.00 | $495.00 | $401.85 | $406.99 | $383.66 |
| | | Associate | 197 | $200.00 | $258.54 | $345.05 | $287.42 | $281.25 | $259.45 |
| 51–200 Lawyers | Litigation | Partner | 360 | $284.25 | $380.00 | $525.00 | $440.57 | $442.12 | $402.94 |
| | | Associate | 265 | $195.00 | $235.00 | $315.71 | $285.82 | $264.00 | $230.98 |
| | Non-Litigation | Partner | 388 | $375.00 | $497.25 | $695.00 | $541.81 | $510.75 | $509.89 |
| | | Associate | 275 | $250.00 | $300.00 | $420.00 | $342.12 | $311.56 | $300.30 |
| 201–500 Lawyers | Litigation | Partner | 567 | $384.90 | $498.91 | $678.98 | $534.37 | $509.69 | $500.76 |
| | | Associate | 400 | $270.00 | $325.00 | $429.92 | $358.12 | $340.20 | $336.23 |
| | Non-Litigation | Partner | 597 | $436.10 | $564.83 | $730.00 | $606.85 | $602.82 | $586.05 |
| | | Associate | 435 | $300.00 | $395.00 | $525.00 | $421.57 | $402.21 | $396.41 |
| 501–1,000 Lawyers | Litigation | Partner | 510 | $539.75 | $660.00 | $815.00 | $691.59 | $683.23 | $673.38 |
| | | Associate | 629 | $333.00 | $432.00 | $535.00 | $447.86 | $425.88 | $412.04 |
| | Non-Litigation | Partner | 919 | $640.00 | $830.00 | $1,075.00 | $843.68 | $823.06 | $780.33 |
| | | Associate | 1,077 | $391.00 | $508.35 | $654.00 | $526.38 | $505.92 | $479.85 |
| More Than 1,000 Lawyers | Litigation | Partner | 489 | $625.00 | $765.00 | $910.00 | $787.47 | $755.89 | $729.84 |
| | | Associate | 573 | $365.00 | $455.00 | $600.00 | $478.83 | $477.50 | $451.11 |
| | Non-Litigation | Partner | 1,106 | $700.00 | $832.46 | $976.15 | $852.72 | $830.31 | $772.48 |
| | | Associate | 1,167 | $395.00 | $490.00 | $644.00 | $524.08 | $509.70 | $467.48 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Environmental
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2016 | 2015 | 2014 |
| Boston, MA | Partner | 21 | $441.00 | $550.00 | $730.00 | $565.70 | $597.80 | $592.30 |
| | Associate | 13 | $260.00 | $294.00 | $400.00 | $336.15 | $353.91 | $345.94 |
| Chicago, IL | Partner | 38 | $255.00 | $464.00 | $612.00 | $465.18 | $515.09 | $596.29 |
| | Associate | 41 | $170.00 | $297.00 | $414.00 | $304.11 | $320.26 | $397.01 |
| Cincinnati, OH | Partner | 10 | $440.00 | $452.50 | $500.00 | $451.00 | $445.00 | $445.92 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Cleveland, OH | Partner | 12 | $309.12 | $345.50 | $478.06 | $401.74 | $408.32 | $405.92 |
| | Associate | 7 | $240.00 | $276.42 | $305.00 | $269.77 | $246.84 | $239.10 |
| Hartford, CT | Partner | 12 | $367.51 | $474.52 | $655.00 | $522.54 | $488.77 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 16 | $245.00 | $458.50 | $738.00 | $521.93 | $537.90 | $458.33 |
| | Associate | 26 | $175.00 | $192.50 | $273.00 | $283.17 | $304.10 | $303.14 |
| New York, NY | Partner | 41 | $345.00 | $515.00 | $695.00 | $582.37 | $553.99 | $512.31 |
| | Associate | 26 | $150.00 | $327.50 | $450.00 | $363.89 | $367.95 | $303.22 |
| Philadelphia, PA | Partner | 34 | $395.00 | $510.73 | $603.23 | $514.83 | $475.17 | $507.25 |
| | Associate | 32 | $192.00 | $285.00 | $345.00 | $286.54 | $271.92 | $297.81 |
| Richmond, VA | Partner | 7 | $585.00 | $590.00 | $610.00 | $593.21 | n/a | n/a |
| | Associate | 7 | $346.00 | $350.00 | $400.00 | $368.71 | n/a | n/a |
| San Francisco, CA | Partner | 10 | $545.00 | $595.00 | $722.00 | $583.25 | $595.68 | $516.24 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $445.91 | $380.11 |
| Washington, DC | Partner | 45 | $638.00 | $736.62 | $815.00 | $743.83 | $675.53 | $642.92 |
| | Associate | 45 | $337.54 | $440.00 | $508.81 | $435.22 | $411.60 | $390.20 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Environmental
By Years of Experience and Matter Type

### 2016—Real Rates for Partners
### Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 41 | $255.00 | $335.00 | $460.00 | $376.14 | $407.20 | $431.49 |
| | Non-Litigation | 35 | $331.00 | $475.00 | $677.00 | $515.38 | $472.47 | $466.19 |
| 21 or More Years | Litigation | 109 | $315.00 | $450.00 | $560.00 | $456.39 | $478.56 | $443.26 |
| | Non-Litigation | 137 | $455.00 | $550.00 | $759.00 | $607.61 | $589.35 | $549.62 |

### 2016—Real Rates for Associates
### Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 11 | $206.00 | $270.00 | $396.65 | $301.86 | $277.15 | $286.47 |
| | Non-Litigation | 12 | $237.50 | $323.90 | $411.00 | $327.04 | $320.23 | $282.71 |
| 3 to Fewer Than 7 Years | Litigation | 16 | $184.31 | $257.50 | $375.00 | $301.53 | $298.49 | $282.15 |
| | Non-Litigation | 22 | $280.00 | $375.29 | $470.00 | $396.06 | $413.48 | $342.49 |
| 7 and More Years | Litigation | 55 | $175.00 | $195.00 | $300.00 | $257.71 | $289.08 | $307.33 |
| | Non-Litigation | 21 | $292.50 | $369.00 | $480.00 | $393.85 | $393.34 | $380.22 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 57 | $220.00 | $255.00 | $335.00 | $295.10 | $312.62 | $321.61 |
| | | Associate | 68 | $170.00 | $175.00 | $192.00 | $191.90 | $192.52 | $207.84 |
| | Non-Litigation | Partner | 25 | $250.00 | $330.00 | $475.00 | $383.79 | $391.77 | $344.58 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $225.69 |
| 51–200 Lawyers | Litigation | Partner | 44 | $355.00 | $465.00 | $565.83 | $461.88 | $488.09 | $417.18 |
| | | Associate | 26 | $265.00 | $297.50 | $400.00 | $318.12 | $218.57 | $155.33 |
| | Non-Litigation | Partner | 37 | $390.00 | $460.00 | $600.00 | $512.84 | $469.40 | $441.74 |
| | | Associate | 16 | $260.00 | $262.50 | $365.00 | $305.63 | $281.03 | $266.95 |
| 201–500 Lawyers | Litigation | Partner | 37 | $350.00 | $460.00 | $550.00 | $466.08 | $462.59 | $453.28 |
| | | Associate | 25 | $260.00 | $295.00 | $315.00 | $316.30 | $317.11 | $301.53 |
| | Non-Litigation | Partner | 59 | $433.73 | $484.01 | $590.00 | $512.77 | $489.68 | $471.75 |
| | | Associate | 30 | $275.00 | $305.00 | $375.00 | $321.22 | $343.04 | $293.99 |
| 501–1,000 Lawyers | Litigation | Partner | 29 | $361.00 | $463.26 | $675.00 | $562.61 | $547.88 | $492.59 |
| | | Associate | 22 | $190.00 | $282.50 | $494.00 | $351.24 | $359.37 | $325.62 |
| | Non-Litigation | Partner | 32 | $582.59 | $612.00 | $750.75 | $641.68 | $651.22 | $590.21 |
| | | Associate | 39 | $323.90 | $365.00 | $414.00 | $370.95 | $393.75 | $367.20 |
| More Than 1,000 Lawyers | Litigation | Partner | 8 | $563.00 | $722.50 | $812.12 | $686.87 | $615.75 | $610.82 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $371.78 |
| | Non-Litigation | Partner | 52 | $675.00 | $775.00 | $925.00 | $791.11 | $743.57 | $726.31 |
| | | Associate | 39 | $350.00 | $475.00 | $620.00 | $490.99 | $456.06 | $417.38 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Finance and Securities
*By City*

**2016—Real Rates for Partners and Associates**　　　　**Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Atlanta, GA | Partner | 74 | $590.00 | $742.50 | $860.00 | $722.50 | $707.40 | $602.79 |
| | Associate | 112 | $369.50 | $420.00 | $505.00 | $446.22 | $450.65 | $366.44 |
| Baltimore, MD | Partner | 49 | $360.00 | $460.00 | $595.00 | $508.63 | $502.40 | $498.51 |
| | Associate | 27 | $248.00 | $340.00 | $471.87 | $372.85 | $355.19 | $326.17 |
| Birmingham, AL | Partner | 10 | $445.00 | $470.00 | $510.00 | $482.10 | $433.07 | $358.39 |
| | Associate | 8 | $215.00 | $302.50 | $325.00 | $286.25 | $296.44 | $234.56 |
| Boston, MA | Partner | 152 | $775.00 | $919.24 | $1,072.97 | $941.09 | $829.21 | $724.05 |
| | Associate | 246 | $460.00 | $543.84 | $660.00 | $556.68 | $562.42 | $558.61 |
| Buffalo, NY | Partner | 23 | $285.00 | $310.00 | $310.00 | $314.22 | $307.11 | $309.30 |
| | Associate | 12 | $207.50 | $215.00 | $230.00 | $214.58 | $228.52 | $220.83 |
| Charlotte, NC | Partner | 40 | $430.00 | $576.02 | $828.06 | $621.08 | $633.54 | $593.65 |
| | Associate | 47 | $330.00 | $445.00 | $565.00 | $458.71 | $421.79 | $393.73 |
| Chicago, IL | Partner | 373 | $664.62 | $801.00 | $983.57 | $826.34 | $782.23 | $707.98 |
| | Associate | 424 | $376.98 | $460.00 | $592.50 | $501.47 | $486.21 | $459.65 |
| Cincinnati, OH | Partner | 7 | $310.00 | $316.00 | $458.00 | $360.26 | n/a | $420.86 |
| | Associate | 7 | $195.34 | $235.10 | $246.00 | $228.15 | n/a | $226.42 |
| Cleveland, OH | Partner | 64 | $341.18 | $420.00 | $500.49 | $437.76 | $449.49 | $459.83 |
| | Associate | 50 | $225.00 | $266.50 | $325.00 | $280.75 | $282.30 | $272.02 |
| Columbus, OH | Partner | 17 | $350.00 | $392.00 | $475.00 | $414.00 | $386.00 | $365.00 |
| | Associate | 13 | $205.00 | $243.00 | $280.00 | $248.00 | $233.00 | $237.00 |
| Dallas, TX | Partner | 98 | $573.48 | $750.00 | $837.91 | $730.00 | $727.63 | $720.82 |
| | Associate | 154 | $375.57 | $495.00 | $580.85 | $478.01 | $441.38 | $429.74 |
| Denver, CO | Partner | 20 | $356.19 | $420.00 | $572.50 | $451.54 | $448.21 | $409.42 |
| | Associate | 14 | $285.00 | $312.50 | $340.00 | $325.21 | $357.18 | $305.49 |
| Detroit, MI | Partner | 37 | $360.00 | $385.00 | $437.96 | $395.76 | $379.20 | $406.25 |
| | Associate | 12 | $212.50 | $220.00 | $232.50 | $229.58 | $226.97 | $269.24 |
| Houston, TX | Partner | 71 | $650.00 | $830.00 | $1,050.00 | $849.56 | $838.66 | $755.92 |
| | Associate | 60 | $325.00 | $375.00 | $561.68 | $470.38 | $488.92 | $434.84 |
| Indianapolis, IN | Partner | 31 | $395.27 | $475.00 | $525.00 | $468.94 | $411.69 | $367.81 |
| | Associate | 8 | $237.50 | $250.21 | $315.00 | $273.18 | $264.50 | $257.47 |
| Kansas City, MO | Partner | 26 | $343.84 | $404.38 | $475.00 | $450.37 | $444.93 | $428.96 |
| | Associate | 20 | $232.80 | $287.04 | $316.50 | $284.45 | $291.41 | $275.89 |
| Los Angeles, CA | Partner | 205 | $745.00 | $894.41 | $1,080.00 | $897.52 | $850.53 | $841.52 |
| | Associate | 335 | $525.00 | $655.00 | $810.00 | $669.49 | $624.58 | $577.95 |
| Miami, FL | Partner | 41 | $450.00 | $555.00 | $731.24 | $597.90 | $570.32 | $538.79 |
| | Associate | 18 | $294.80 | $417.50 | $515.00 | $423.28 | $396.66 | $317.62 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Finance and Securities

*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2016 | 2015 | 2014 |
| Milwaukee, WI | Partner | 21 | $275.00 | $362.00 | $473.00 | $386.71 | $376.21 | $387.29 |
| | Associate | 10 | $220.19 | $292.00 | $350.00 | $318.72 | $255.77 | $226.73 |
| Minneapolis, MN | Partner | 14 | $468.19 | $537.50 | $651.04 | $540.80 | $542.49 | $439.48 |
| | Associate | 17 | $275.23 | $295.00 | $355.00 | $325.17 | $320.72 | $322.01 |
| Nashville, TN | Partner | 8 | $387.50 | $437.50 | $460.00 | $438.13 | n/a | $437.61 |
| | Associate | 10 | $225.00 | $280.00 | $300.00 | $274.00 | n/a | $255.14 |
| New York, NY | Partner | 1,267 | $800.00 | $1,001.61 | $1,220.00 | $993.95 | $945.71 | $885.83 |
| | Associate | 1,786 | $480.00 | $602.34 | $760.00 | $615.22 | $596.14 | $568.37 |
| Omaha, NE | Partner | 21 | $265.34 | $325.00 | $373.16 | $323.06 | $332.87 | $305.19 |
| | Associate | 26 | $155.00 | $171.50 | $195.00 | $183.62 | $213.39 | $204.38 |
| Orlando, FL | Partner | 27 | $425.00 | $560.00 | $676.98 | $566.94 | $651.90 | $595.74 |
| | Associate | 17 | $378.80 | $395.00 | $447.77 | $406.17 | $380.61 | $399.09 |
| Philadelphia, PA | Partner | 153 | $605.00 | $720.27 | $872.00 | $730.26 | $704.12 | $645.01 |
| | Associate | 155 | $335.00 | $405.00 | $505.00 | $444.72 | $422.39 | $393.96 |
| Phoenix, AZ | Partner | 36 | $315.77 | $369.30 | $450.45 | $397.35 | $410.38 | $391.29 |
| | Associate | 22 | $203.00 | $242.01 | $291.11 | $251.94 | $267.88 | $235.85 |
| Pittsburgh, PA | Partner | 58 | $434.00 | $565.55 | $675.00 | $567.33 | $562.40 | $544.83 |
| | Associate | 86 | $273.00 | $329.29 | $405.00 | $352.22 | $351.09 | $335.01 |
| Portland, OR | Partner | 18 | $348.50 | $376.18 | $450.00 | $395.97 | $400.73 | $384.74 |
| | Associate | 12 | $237.50 | $313.00 | $323.68 | $285.57 | $258.54 | $238.34 |
| Raleigh, NC | Partner | 9 | $385.00 | $420.00 | $425.00 | $406.92 | $438.74 | $414.61 |
| | Associate | 7 | $225.00 | $245.00 | $275.00 | $249.46 | n/a | n/a |
| Richmond, VA | Partner | 36 | $615.00 | $691.55 | $792.35 | $684.18 | $660.63 | $594.45 |
| | Associate | 22 | $315.00 | $376.58 | $450.50 | $391.15 | $377.42 | $347.21 |
| San Francisco, CA | Partner | 50 | $650.00 | $832.15 | $1,024.78 | $837.79 | $838.25 | $794.23 |
| | Associate | 45 | $395.25 | $538.07 | $650.00 | $543.35 | $543.53 | $516.08 |
| San Jose, CA | Partner | 13 | $624.80 | $825.00 | $930.80 | $768.43 | $910.34 | $924.05 |
| | Associate | 7 | $386.00 | $430.00 | $585.00 | $523.12 | $660.21 | $638.74 |
| Seattle, WA | Partner | 44 | $342.10 | $465.00 | $596.57 | $488.17 | $539.94 | $460.34 |
| | Associate | 31 | $275.00 | $340.00 | $406.00 | $344.63 | $361.04 | $340.70 |
| St. Louis, MO | Partner | 11 | $390.00 | $460.00 | $525.00 | $484.22 | $441.84 | $402.16 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $249.02 | $238.04 |
| Tampa, FL | Partner | 12 | $435.50 | $532.25 | $615.00 | $524.92 | $517.67 | $443.16 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $343.29 | $266.33 |
| Trenton, NJ | Partner | 11 | $500.00 | $560.00 | $635.00 | $539.67 | $492.67 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Finance and Securities
By City

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Washington, DC | Partner | 371 | $687.75 | $805.00 | $975.00 | $838.61 | $823.47 | $779.84 |
| | Associate | 215 | $395.00 | $510.00 | $645.00 | $550.43 | $520.02 | $497.52 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### 2016—Real Rates for Partners | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 124 | $412.25 | $690.00 | $900.00 | $682.57 | $693.82 | $611.86 |
| | Non-Litigation | 1,133 | $520.00 | $748.07 | $975.00 | $755.54 | $731.08 | $680.16 |
| 21 or More Years | Litigation | 178 | $565.50 | $781.06 | $975.00 | $766.42 | $745.71 | $682.77 |
| | Non-Litigation | 1,725 | $590.00 | $840.00 | $1,100.00 | $841.94 | $806.76 | $746.17 |

### 2016—Real Rates for Associates | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 34 | $294.44 | $397.50 | $467.43 | $402.87 | $405.97 | $359.34 |
| | Non-Litigation | 270 | $285.00 | $377.00 | $575.00 | $427.34 | $443.34 | $428.29 |
| 3 to Fewer Than 7 Years | Litigation | 89 | $322.00 | $495.00 | $606.14 | $474.18 | $498.17 | $448.38 |
| | Non-Litigation | 698 | $400.00 | $600.00 | $775.73 | $590.73 | $573.61 | $546.08 |
| 7 and More Years | Litigation | 85 | $330.00 | $455.00 | $600.00 | $476.97 | $486.50 | $464.60 |
| | Non-Litigation | 734 | $430.00 | $613.50 | $805.02 | $622.00 | $608.41 | $567.58 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| **2016—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Litigation | Partner | 30 | $303.60 | $517.50 | $765.00 | $555.81 | $514.31 | $404.63 |
| | | Associate | 26 | $270.00 | $340.02 | $478.47 | $368.84 | $358.65 | $239.44 |
| | Non-Litigation | Partner | 217 | $295.00 | $360.00 | $503.45 | $408.97 | $388.18 | $384.58 |
| | | Associate | 115 | $215.00 | $280.00 | $345.00 | $292.59 | $266.94 | $261.50 |
| 51–200 Lawyers | Litigation | Partner | 65 | $362.00 | $440.00 | $675.00 | $511.86 | $517.81 | $513.32 |
| | | Associate | 37 | $240.00 | $285.00 | $350.00 | $315.09 | $346.38 | $319.31 |
| | Non-Litigation | Partner | 476 | $360.00 | $452.50 | $650.00 | $512.72 | $499.47 | $472.52 |
| | | Associate | 324 | $220.00 | $284.42 | $395.00 | $322.67 | $350.01 | $329.12 |
| 201–500 Lawyers | Litigation | Partner | 68 | $426.02 | $688.53 | $915.27 | $679.44 | $682.98 | $637.21 |
| | | Associate | 78 | $350.00 | $427.50 | $495.00 | $428.73 | $416.65 | $392.21 |
| | Non-Litigation | Partner | 536 | $475.00 | $680.00 | $925.00 | $708.17 | $689.98 | $636.23 |
| | | Associate | 495 | $310.00 | $428.00 | $579.09 | $454.30 | $448.75 | $420.05 |
| 501–1,000 Lawyers | Litigation | Partner | 86 | $675.00 | $877.81 | $995.00 | $842.93 | $802.77 | $741.40 |
| | | Associate | 112 | $433.21 | $500.00 | $616.22 | $511.59 | $501.55 | $453.00 |
| | Non-Litigation | Partner | 1,063 | $715.00 | $885.00 | $1,132.14 | $922.75 | $883.37 | $819.70 |
| | | Associate | 1,491 | $444.00 | $570.00 | $720.00 | $588.18 | $568.06 | $528.90 |
| More Than 1,000 Lawyers | Litigation | Partner | 111 | $699.58 | $848.03 | $1,027.13 | $861.31 | $834.77 | $791.78 |
| | | Associate | 134 | $332.74 | $478.05 | $600.00 | $486.03 | $515.57 | $480.74 |
| | Non-Litigation | Partner | 1,147 | $775.00 | $930.00 | $1,126.53 | $948.47 | $875.42 | $831.10 |
| | | Associate | 1,399 | $437.96 | $585.00 | $774.75 | $605.64 | $579.82 | $569.79 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## General Liability (Litigation Only)

*By City*

| 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Albuquerque, NM | Partner | 13 | $171.97 | $183.81 | $185.00 | $201.60 | $204.18 | $221.08 |
| | Associate | 10 | $150.00 | $150.00 | $150.00 | $158.99 | $150.66 | $157.05 |
| Atlanta, GA | Partner | 87 | $212.22 | $285.00 | $425.00 | $344.97 | $347.25 | $351.98 |
| | Associate | 73 | $185.00 | $220.00 | $310.73 | $265.08 | $270.47 | $268.87 |
| Austin, TX | Partner | 11 | $250.00 | $286.59 | $360.00 | $359.83 | $366.17 | $408.47 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $310.33 | $358.40 |
| Baltimore, MD | Partner | 41 | $315.00 | $475.00 | $625.00 | $470.58 | $443.91 | $445.89 |
| | Associate | 84 | $268.00 | $350.00 | $425.00 | $360.89 | $320.01 | $294.11 |
| Birmingham, AL | Partner | 32 | $210.02 | $242.50 | $325.00 | $273.53 | $260.83 | $267.91 |
| | Associate | 23 | $160.00 | $190.00 | $214.00 | $188.64 | $190.64 | $203.12 |
| Boston, MA | Partner | 57 | $185.00 | $225.00 | $395.00 | $327.58 | $350.32 | $345.72 |
| | Associate | 91 | $165.00 | $175.00 | $213.75 | $224.19 | $212.92 | $235.79 |
| Buffalo, NY | Partner | 19 | $230.00 | $294.20 | $320.00 | $279.55 | $270.76 | $271.35 |
| | Associate | 21 | $195.00 | $215.00 | $230.26 | $216.63 | $217.23 | $206.77 |
| Charleston, SC | Partner | 10 | $225.00 | $305.00 | $318.12 | $299.81 | $302.87 | $306.80 |
| | Associate | 8 | $180.00 | $200.00 | $225.00 | $210.00 | $190.83 | $198.40 |
| Charleston, WV | Partner | 28 | $200.00 | $255.00 | $317.50 | $248.97 | $251.49 | $236.54 |
| | Associate | 26 | $175.00 | $184.21 | $200.00 | $183.24 | $183.44 | $178.41 |
| Charlotte, NC | Partner | 14 | $200.00 | $325.00 | $361.14 | $337.74 | $356.31 | $327.26 |
| | Associate | 13 | $237.00 | $305.00 | $320.00 | $305.59 | $241.91 | $273.91 |
| Chattanooga, TN | Partner | 8 | $155.47 | $212.50 | $372.38 | $259.46 | $202.44 | n/a |
| | Associate | 7 | $139.50 | $185.00 | $210.00 | $183.51 | n/a | n/a |
| Chicago, IL | Partner | 172 | $255.00 | $365.00 | $611.70 | $448.65 | $453.77 | $458.52 |
| | Associate | 233 | $173.78 | $220.00 | $290.00 | $269.73 | $273.84 | $288.54 |
| Cincinnati, OH | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $362.46 |
| | Associate | 11 | $206.61 | $225.00 | $280.49 | $241.89 | $239.85 | $236.29 |
| Cleveland, OH | Partner | 26 | $228.10 | $340.00 | $475.00 | $363.51 | $335.66 | $341.83 |
| | Associate | 34 | $200.00 | $230.00 | $250.00 | $224.83 | $214.94 | $223.20 |
| Columbia, SC | Partner | 11 | $225.00 | $285.00 | $385.00 | $302.16 | $272.51 | $273.46 |
| | Associate | 7 | $210.00 | $215.00 | $235.00 | $220.71 | $210.98 | $208.27 |
| Columbus, OH | Partner | 15 | $275.00 | $350.00 | $350.00 | $329.00 | $367.00 | $370.00 |
| | Associate | 8 | $217.00 | $230.00 | $255.00 | $226.00 | $227.00 | $241.00 |
| Dallas, TX | Partner | 34 | $190.00 | $225.00 | $275.00 | $271.53 | $300.94 | $328.14 |
| | Associate | 33 | $175.00 | $225.00 | $289.00 | $236.15 | $234.31 | $231.65 |
| Denver, CO | Partner | 34 | $220.00 | $335.00 | $376.65 | $336.90 | $381.57 | $343.43 |
| | Associate | 30 | $265.00 | $275.00 | $300.00 | $290.59 | $258.36 | $227.25 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
*By City*

| 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Detroit, MI | Partner | 33 | $210.00 | $250.00 | $362.21 | $277.66 | $229.83 | $232.82 |
| | Associate | 25 | $175.00 | $205.00 | $235.00 | $206.40 | $191.31 | $199.11 |
| Hartford, CT | Partner | 15 | $250.00 | $275.00 | $355.00 | $299.05 | $298.08 | $308.75 |
| | Associate | 10 | $175.00 | $200.00 | $230.00 | $200.50 | $196.63 | $210.96 |
| Houston, TX | Partner | 45 | $252.98 | $335.00 | $570.00 | $413.62 | $403.63 | $406.06 |
| | Associate | 33 | $220.00 | $320.82 | $335.00 | $302.99 | $297.61 | $305.89 |
| Indianapolis, IN | Partner | 24 | $175.00 | $250.00 | $397.50 | $297.29 | $318.10 | $276.25 |
| | Associate | 16 | $145.62 | $185.00 | $202.50 | $188.83 | $193.02 | $177.43 |
| Jackson, MS | Partner | 31 | $250.00 | $257.99 | $325.00 | $281.86 | $255.67 | $271.38 |
| | Associate | 31 | $175.00 | $175.00 | $195.00 | $187.73 | $192.70 | $185.98 |
| Jacksonville, FL | Partner | 11 | $190.00 | $220.00 | $350.00 | $250.63 | $270.73 | $279.97 |
| | Associate | 8 | $130.00 | $174.44 | $175.00 | $157.99 | $188.33 | n/a |
| Kansas City, MO | Partner | 22 | $200.00 | $288.50 | $416.39 | $323.22 | $356.00 | $320.96 |
| | Associate | 32 | $165.00 | $212.50 | $267.50 | $224.56 | $235.42 | $242.79 |
| Knoxville, TN | Partner | 11 | $190.00 | $280.00 | $300.00 | $254.55 | $264.27 | $264.50 |
| | Associate | 9 | $200.00 | $200.00 | $200.00 | $195.00 | $183.79 | $179.46 |
| Las Vegas, NV | Partner | 13 | $225.00 | $245.00 | $395.00 | $303.70 | $256.30 | $301.08 |
| | Associate | 7 | $195.00 | $210.00 | $270.00 | $238.14 | $205.94 | $216.11 |
| Los Angeles, CA | Partner | 132 | $240.00 | $341.00 | $547.50 | $423.50 | $413.17 | $420.44 |
| | Associate | 171 | $195.00 | $250.00 | $335.00 | $287.30 | $260.29 | $261.23 |
| Louisville, KY | Partner | 18 | $200.00 | $268.92 | $325.00 | $273.92 | $285.19 | $272.72 |
| | Associate | 18 | $175.00 | $177.50 | $195.00 | $182.57 | $177.48 | $177.33 |
| Memphis, TN | Partner | 12 | $287.50 | $321.00 | $410.00 | $348.46 | $281.22 | $273.54 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $198.52 |
| Miami, FL | Partner | 67 | $180.00 | $250.00 | $350.00 | $287.56 | $325.90 | $320.76 |
| | Associate | 52 | $144.00 | $180.00 | $267.50 | $227.53 | $241.63 | $236.18 |
| Milwaukee, WI | Partner | 17 | $234.51 | $250.00 | $350.00 | $292.59 | $289.82 | $242.18 |
| | Associate | 17 | $180.00 | $195.00 | $235.00 | $210.42 | $222.79 | $205.99 |
| Minneapolis, MN | Partner | 49 | $244.16 | $251.38 | $300.00 | $281.66 | $357.42 | $322.01 |
| | Associate | 39 | $175.00 | $205.00 | $225.00 | $212.97 | $243.09 | $235.03 |
| Nashville, TN | Partner | 19 | $274.77 | $300.00 | $405.00 | $342.31 | $299.45 | $276.31 |
| | Associate | 18 | $210.00 | $210.00 | $250.00 | $230.22 | $215.91 | $211.40 |
| New Orleans, LA | Partner | 55 | $208.00 | $234.00 | $289.44 | $251.02 | $245.94 | $235.35 |
| | Associate | 42 | $153.00 | $197.00 | $225.75 | $192.61 | $185.46 | $192.36 |
| New York, NY | Partner | 216 | $192.50 | $347.50 | $635.26 | $451.24 | $451.07 | $432.23 |
| | Associate | 246 | $165.00 | $265.00 | $360.00 | $305.50 | $290.62 | $293.20 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
*By City*

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Oklahoma City, OK | Partner | 14 | $195.00 | $216.02 | $275.00 | $253.36 | $206.54 | $234.68 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $152.46 | $156.52 |
| Orlando, FL | Partner | 16 | $137.50 | $212.50 | $280.94 | $220.47 | $283.17 | $232.52 |
| | Associate | 23 | $173.14 | $187.89 | $230.00 | $196.31 | $223.31 | $181.74 |
| Philadelphia, PA | Partner | 162 | $225.00 | $425.00 | $535.00 | $415.49 | $395.62 | $386.02 |
| | Associate | 257 | $180.00 | $250.00 | $365.00 | $278.11 | $272.66 | $252.03 |
| Phoenix, AZ | Partner | 28 | $200.00 | $267.50 | $372.50 | $306.13 | $290.79 | $294.73 |
| | Associate | 25 | $160.00 | $175.00 | $235.00 | $207.01 | $148.99 | $136.66 |
| Pittsburgh, PA | Partner | 32 | $200.00 | $261.50 | $580.50 | $382.24 | $443.22 | $491.29 |
| | Associate | 43 | $190.00 | $251.67 | $312.00 | $271.74 | $269.59 | $292.03 |
| Portland, OR | Partner | 19 | $225.00 | $275.00 | $325.00 | $288.21 | $287.40 | $318.56 |
| | Associate | 19 | $202.40 | $250.00 | $282.00 | $249.26 | $223.03 | $232.97 |
| Providence, RI | Partner | 7 | $185.00 | $235.00 | $306.47 | $276.74 | n/a | n/a |
| | Associate | 13 | $195.00 | $221.00 | $235.00 | $222.40 | $212.96 | $166.88 |
| Richmond, VA | Partner | 34 | $205.00 | $225.00 | $328.00 | $266.39 | $287.66 | $303.98 |
| | Associate | 33 | $180.00 | $215.00 | $278.94 | $234.01 | $234.00 | $235.12 |
| Salt Lake City, UT | Partner | 13 | $200.00 | $280.00 | $390.00 | $298.49 | $267.36 | $284.63 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $199.27 |
| San Diego, CA | Partner | 11 | $175.41 | $240.00 | $395.00 | $316.01 | $332.83 | $263.33 |
| | Associate | 19 | $150.00 | $164.31 | $180.00 | $174.56 | $184.14 | $193.36 |
| San Francisco, CA | Partner | 73 | $225.00 | $240.00 | $340.00 | $328.03 | $380.35 | $410.30 |
| | Associate | 74 | $200.00 | $210.00 | $280.00 | $262.36 | $274.69 | $272.30 |
| Seattle, WA | Partner | 21 | $225.00 | $305.00 | $372.00 | $320.05 | $267.64 | $298.75 |
| | Associate | 16 | $195.76 | $215.00 | $242.50 | $227.37 | $215.89 | $219.22 |
| St. Louis, MO | Partner | 67 | $206.11 | $314.01 | $375.00 | $304.58 | $311.77 | $309.06 |
| | Associate | 101 | $170.19 | $185.00 | $225.00 | $197.88 | $193.71 | $205.86 |
| Tampa, FL | Partner | n/a | n/a | n/a | n/a | n/a | $203.95 | $219.78 |
| | Associate | 12 | $163.61 | $315.00 | $469.25 | $329.57 | $278.71 | $326.49 |
| Washington, DC | Partner | 114 | $628.00 | $735.62 | $840.00 | $735.76 | $682.71 | $650.03 |
| | Associate | 85 | $405.00 | $470.00 | $570.00 | $484.79 | $461.00 | $436.27 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Years of Experience and Matter Type

### 2016—Real Rates for Partners
#### Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 751 | $210.00 | $275.00 | $403.00 | $335.94 | $335.39 | $335.56 |
| 21 or More Years | Litigation | 1,157 | $225.00 | $320.00 | $500.00 | $393.22 | $387.41 | $372.74 |

### 2016—Real Rates for Associates
#### Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 153 | $180.00 | $225.75 | $300.00 | $252.83 | $232.95 | $222.72 |
| 3 to Fewer Than 7 Years | Litigation | 465 | $180.00 | $235.00 | $330.00 | $282.65 | $269.94 | $271.50 |
| 7 and More Years | Litigation | 610 | $175.00 | $225.00 | $300.00 | $268.53 | $260.99 | $264.60 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved.   GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Firm Size and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 785 | $195.00 | $225.00 | $285.00 | $249.74 | $245.95 | $243.15 |
| | | Associate | 791 | $161.39 | $180.00 | $215.00 | $191.92 | $186.63 | $187.06 |
| 51–200 Lawyers | Litigation | Partner | 629 | $200.00 | $265.00 | $338.00 | $291.77 | $292.89 | $289.22 |
| | | Associate | 651 | $165.00 | $200.00 | $234.51 | $207.15 | $205.41 | $197.89 |
| 201–500 Lawyers | Litigation | Partner | 402 | $270.00 | $367.00 | $500.00 | $414.70 | $421.55 | $421.89 |
| | | Associate | 322 | $210.00 | $251.69 | $305.00 | $278.20 | $281.45 | $284.26 |
| 501–1,000 Lawyers | Litigation | Partner | 254 | $395.00 | $525.00 | $725.00 | $578.17 | $539.65 | $536.38 |
| | | Associate | 308 | $270.17 | $350.00 | $483.50 | $392.03 | $357.24 | $351.05 |
| More Than 1,000 Lawyers | Litigation | Partner | 208 | $550.00 | $664.00 | $798.00 | $690.38 | $675.25 | $656.84 |
| | | Associate | 278 | $330.00 | $396.15 | $476.00 | $420.46 | $401.42 | $412.50 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

**2016—Real Rates for Partners and Associates**    **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany, NY | Partner | 22 | $145.00 | $150.00 | $193.54 | $171.16 | $157.55 | $153.35 |
| | Associate | 15 | $128.73 | $145.00 | $185.04 | $159.36 | $146.43 | $136.72 |
| Albuquerque, NM | Partner | 11 | $160.00 | $185.00 | $185.00 | $174.09 | $180.56 | $200.39 |
| | Associate | 14 | $150.00 | $150.00 | $150.00 | $153.21 | $149.44 | $152.41 |
| Atlanta, GA | Partner | 99 | $172.55 | $200.73 | $260.00 | $260.08 | $262.71 | $235.36 |
| | Associate | 118 | $150.00 | $174.07 | $247.00 | $207.31 | $202.41 | $179.57 |
| Austin, TX | Partner | 16 | $200.00 | $203.32 | $225.00 | $227.49 | $257.83 | $296.70 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $225.86 |
| Baltimore, MD | Partner | 53 | $159.69 | $185.00 | $275.00 | $236.80 | $195.77 | $184.70 |
| | Associate | 46 | $148.44 | $170.00 | $239.60 | $211.87 | $189.55 | $174.01 |
| Baton Rouge, LA | Partner | 17 | $170.00 | $186.64 | $250.00 | $210.87 | $201.20 | $192.42 |
| | Associate | 21 | $138.50 | $166.71 | $188.46 | $166.54 | $174.38 | $175.31 |
| Birmingham, AL | Partner | 65 | $165.00 | $182.99 | $290.00 | $249.29 | $232.49 | $227.80 |
| | Associate | 39 | $150.00 | $195.00 | $220.00 | $185.48 | $175.45 | $168.13 |
| Boston, MA | Partner | 102 | $182.08 | $208.29 | $250.00 | $259.38 | $240.54 | $231.57 |
| | Associate | 90 | $156.93 | $176.76 | $200.00 | $220.77 | $215.34 | $193.74 |
| Bridgeport, CT | Partner | 14 | $185.00 | $195.00 | $286.00 | $217.93 | $199.12 | $205.30 |
| | Associate | 18 | $160.00 | $170.00 | $225.00 | $192.22 | $175.49 | $180.67 |
| Buffalo, NY | Partner | 71 | $149.60 | $160.00 | $185.00 | $171.82 | $169.46 | $167.96 |
| | Associate | 69 | $122.00 | $130.00 | $150.00 | $140.58 | $141.18 | $137.46 |
| Charleston, SC | Partner | 35 | $165.00 | $173.00 | $193.60 | $188.80 | $183.00 | $181.96 |
| | Associate | 30 | $140.00 | $149.83 | $171.41 | $153.90 | $150.82 | $150.52 |
| Charleston, WV | Partner | 63 | $160.00 | $170.00 | $240.40 | $194.51 | $191.50 | $190.73 |
| | Associate | 33 | $150.00 | $164.20 | $190.00 | $168.09 | $160.48 | $164.80 |
| Charlotte, NC | Partner | 24 | $165.00 | $185.00 | $285.00 | $224.36 | $228.32 | $193.41 |
| | Associate | 35 | $150.00 | $190.00 | $206.64 | $200.98 | $192.06 | $174.44 |
| Chattanooga, TN | Partner | 9 | $133.21 | $175.00 | $175.00 | $172.02 | $166.48 | $157.42 |
| | Associate | 8 | $123.34 | $137.50 | $150.00 | $145.98 | $142.03 | $143.39 |
| Chicago, IL | Partner | 275 | $185.00 | $247.02 | $368.00 | $312.46 | $289.96 | $262.11 |
| | Associate | 302 | $160.00 | $194.36 | $275.00 | $248.85 | $227.75 | $205.94 |
| Cincinnati, OH | Partner | 37 | $145.00 | $160.00 | $235.50 | $194.07 | $174.85 | $174.45 |
| | Associate | 29 | $130.00 | $150.00 | $160.00 | $151.60 | $143.43 | $140.07 |
| Cleveland, OH | Partner | 62 | $159.98 | $170.00 | $200.00 | $182.19 | $181.09 | $184.97 |
| | Associate | 44 | $135.00 | $150.00 | $159.92 | $153.67 | $155.37 | $146.05 |
| Columbia, SC | Partner | 39 | $160.00 | $165.00 | $175.00 | $205.52 | $196.94 | $207.10 |
| | Associate | 40 | $140.00 | $150.00 | $155.00 | $150.49 | $152.37 | $157.43 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Columbus, OH | Partner | 36 | $150.00 | $150.00 | $170.00 | $181.00 | $167.00 | $183.00 |
| | Associate | 21 | $125.00 | $141.00 | $156.00 | $169.00 | $173.00 | $153.00 |
| Dallas, TX | Partner | 67 | $203.99 | $240.00 | $285.00 | $265.34 | $258.76 | $258.87 |
| | Associate | 75 | $170.00 | $178.84 | $215.00 | $209.81 | $224.25 | $214.84 |
| Denver, CO | Partner | 38 | $181.96 | $194.18 | $220.00 | $230.20 | $293.45 | $281.05 |
| | Associate | 23 | $145.06 | $160.00 | $206.00 | $179.25 | $182.86 | $184.51 |
| Des Moines, IA | Partner | 23 | $173.94 | $200.00 | $220.00 | $196.21 | $185.16 | $184.87 |
| | Associate | 11 | $148.33 | $155.00 | $165.00 | $158.48 | $150.30 | $143.32 |
| Detroit, MI | Partner | 80 | $140.00 | $160.00 | $192.36 | $171.81 | $174.51 | $179.92 |
| | Associate | 82 | $130.00 | $140.00 | $150.00 | $148.99 | $153.11 | $154.25 |
| Grand Rapids, MI | Partner | 14 | $90.00 | $90.00 | $110.00 | $101.51 | $113.00 | $119.19 |
| | Associate | 8 | $90.00 | $90.00 | $95.09 | $94.31 | $96.46 | $91.57 |
| Greenville, SC | Partner | 10 | $154.50 | $165.00 | $255.00 | $193.62 | $166.26 | $172.95 |
| | Associate | 7 | $140.00 | $145.00 | $170.00 | $151.95 | $140.14 | $142.27 |
| Harrisburg, PA | Partner | 34 | $145.00 | $150.00 | $170.00 | $162.25 | $153.52 | $162.39 |
| | Associate | 18 | $125.00 | $130.00 | $145.00 | $147.63 | $157.98 | $148.22 |
| Hartford, CT | Partner | 23 | $165.00 | $213.55 | $300.00 | $257.25 | $228.36 | $225.03 |
| | Associate | 35 | $180.00 | $190.86 | $225.00 | $201.52 | $197.77 | $197.71 |
| Houston, TX | Partner | 58 | $190.00 | $212.50 | $319.77 | $287.18 | $272.39 | $239.71 |
| | Associate | 51 | $151.26 | $165.00 | $215.94 | $202.02 | $202.61 | $192.43 |
| Indianapolis, IN | Partner | 39 | $145.00 | $165.00 | $185.00 | $183.66 | $163.44 | $161.01 |
| | Associate | 22 | $130.00 | $149.00 | $185.00 | $163.66 | $145.90 | $136.14 |
| Jackson, MS | Partner | 31 | $190.00 | $220.00 | $250.00 | $225.30 | $227.13 | $222.80 |
| | Associate | 10 | $145.45 | $169.61 | $176.05 | $163.01 | $165.13 | $173.68 |
| Jacksonville, FL | Partner | 21 | $170.11 | $180.00 | $199.84 | $193.48 | $183.17 | $175.32 |
| | Associate | 24 | $155.00 | $160.00 | $164.94 | $162.67 | $160.67 | $155.53 |
| Kansas City, MO | Partner | 25 | $185.00 | $210.00 | $320.00 | $260.89 | $228.27 | $200.82 |
| | Associate | 17 | $167.39 | $170.00 | $222.69 | $191.57 | $188.01 | $179.37 |
| Knoxville, TN | Partner | 18 | $145.00 | $160.00 | $173.91 | $162.03 | $152.34 | $155.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $150.84 | $138.71 |
| Las Vegas, NV | Partner | 27 | $165.00 | $185.00 | $260.00 | $209.20 | $191.72 | $186.34 |
| | Associate | 33 | $150.00 | $160.00 | $185.00 | $175.62 | $171.60 | $165.24 |
| Lexington, KY | Partner | 24 | $134.94 | $140.00 | $210.00 | $173.94 | $180.97 | $174.12 |
| | Associate | 52 | $124.99 | $125.00 | $130.00 | $135.60 | $138.25 | $135.93 |
| Little Rock, AR | Partner | 20 | $172.47 | $190.00 | $232.50 | $210.67 | $204.28 | $190.14 |
| | Associate | 12 | $137.50 | $145.00 | $165.00 | $154.33 | $158.71 | $156.29 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Los Angeles, CA | Partner | 220 | $192.50 | $225.00 | $277.76 | $262.72 | $270.52 | $248.69 |
| | Associate | 260 | $160.00 | $180.00 | $222.54 | $215.89 | $219.19 | $206.09 |
| Louisville, KY | Partner | 33 | $131.99 | $150.00 | $201.79 | $171.91 | $162.50 | $172.51 |
| | Associate | 34 | $110.00 | $126.27 | $170.00 | $136.69 | $131.96 | $141.59 |
| Memphis, TN | Partner | 12 | $175.00 | $175.00 | $230.91 | $203.48 | $184.01 | $178.66 |
| | Associate | 9 | $150.00 | $150.00 | $150.00 | $159.37 | $147.14 | $162.29 |
| Miami, FL | Partner | 126 | $172.86 | $190.00 | $225.00 | $214.02 | $222.86 | $214.02 |
| | Associate | 142 | $159.34 | $161.37 | $166.91 | $174.23 | $174.75 | $162.32 |
| Milwaukee, WI | Partner | 35 | $160.00 | $170.00 | $210.00 | $194.12 | $190.76 | $187.27 |
| | Associate | 26 | $140.00 | $158.25 | $180.00 | $167.84 | $163.45 | $148.71 |
| Minneapolis, MN | Partner | 91 | $160.00 | $190.00 | $210.00 | $205.89 | $206.64 | $202.63 |
| | Associate | 68 | $145.00 | $150.00 | $182.50 | $172.15 | $173.42 | $175.75 |
| Nashville, TN | Partner | 28 | $141.24 | $180.00 | $272.50 | $211.66 | $205.89 | $197.01 |
| | Associate | 18 | $137.91 | $155.34 | $185.00 | $158.64 | $153.03 | $143.53 |
| New Haven, CT | Partner | 7 | $150.00 | $180.00 | $355.00 | $234.29 | $197.68 | $191.39 |
| | Associate | 8 | $163.37 | $200.00 | $255.00 | $209.59 | $172.41 | $153.89 |
| New Orleans, LA | Partner | 83 | $180.00 | $190.00 | $246.78 | $213.60 | $207.66 | $202.93 |
| | Associate | 63 | $150.00 | $175.00 | $210.00 | $184.11 | $171.98 | $162.32 |
| New York, NY | Partner | 578 | $174.63 | $200.00 | $275.00 | $262.30 | $246.98 | $253.75 |
| | Associate | 622 | $150.00 | $175.00 | $222.30 | $204.90 | $197.97 | $194.00 |
| Oklahoma City, OK | Partner | 8 | $160.00 | $160.00 | $164.17 | $178.92 | $176.06 | $191.01 |
| | Associate | 10 | $135.00 | $135.00 | $150.00 | $147.07 | $156.36 | $158.60 |
| Omaha, NE | Partner | 20 | $195.00 | $200.00 | $200.00 | $211.50 | $188.63 | $183.87 |
| | Associate | 11 | $145.00 | $145.00 | $165.00 | $158.86 | $136.10 | $128.41 |
| Orlando, FL | Partner | 43 | $165.00 | $195.98 | $247.25 | $233.18 | $217.74 | $211.30 |
| | Associate | 41 | $150.00 | $162.89 | $175.00 | $180.88 | $168.99 | $179.34 |
| Philadelphia, PA | Partner | 297 | $160.00 | $189.58 | $285.00 | $257.39 | $233.82 | $238.33 |
| | Associate | 384 | $145.18 | $170.00 | $210.39 | $209.90 | $195.79 | $188.39 |
| Phoenix, AZ | Partner | 67 | $170.00 | $200.00 | $265.00 | $238.45 | $221.67 | $215.35 |
| | Associate | 46 | $150.00 | $162.50 | $208.80 | $188.40 | $173.64 | $176.15 |
| Pittsburgh, PA | Partner | 99 | $154.80 | $170.00 | $200.82 | $193.45 | $187.53 | $176.93 |
| | Associate | 85 | $143.43 | $150.00 | $173.25 | $163.64 | $157.26 | $153.58 |
| Portland, ME | Partner | 13 | $160.00 | $185.00 | $200.00 | $216.54 | $188.50 | $188.47 |
| | Associate | 12 | $140.00 | $150.00 | $218.94 | $169.06 | $166.05 | $148.66 |
| Portland, OR | Partner | 23 | $175.00 | $205.00 | $280.00 | $235.98 | $229.79 | $219.46 |
| | Associate | 12 | $155.00 | $170.00 | $215.00 | $182.50 | $188.90 | $185.54 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

### 2016—Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|------|------|------|------|------|------|
| Providence, RI | Partner | 13 | $160.00 | $161.58 | $175.00 | $172.08 | $165.82 | $163.61 |
| | Associate | 13 | $140.00 | $155.00 | $160.00 | $152.78 | $136.14 | $137.82 |
| Raleigh, NC | Partner | 23 | $165.00 | $190.00 | $200.00 | $213.51 | $176.14 | $175.37 |
| | Associate | 21 | $141.05 | $146.63 | $150.00 | $149.08 | $145.97 | $154.65 |
| Richmond, VA | Partner | 36 | $169.93 | $175.00 | $250.00 | $235.49 | $214.46 | $211.80 |
| | Associate | 32 | $148.72 | $155.00 | $273.50 | $210.01 | $198.87 | $173.64 |
| Rochester, NY | Partner | 14 | $140.79 | $165.00 | $203.01 | $176.71 | $169.17 | $172.82 |
| | Associate | 23 | $140.00 | $161.59 | $260.00 | $194.56 | $182.41 | $151.91 |
| Sacramento, CA | Partner | n/a | n/a | n/a | n/a | n/a | $226.91 | $225.00 |
| | Associate | 10 | $270.00 | $280.00 | $300.00 | $279.01 | $251.44 | $207.34 |
| Salt Lake City, UT | Partner | 15 | $200.00 | $230.00 | $275.00 | $234.61 | $228.98 | $214.91 |
| | Associate | 8 | $153.15 | $175.00 | $195.00 | $171.41 | $167.87 | $175.27 |
| San Antonio, TX | Partner | 12 | $165.00 | $175.00 | $190.00 | $178.32 | $185.78 | $189.62 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $169.55 |
| San Diego, CA | Partner | 58 | $190.00 | $212.50 | $241.41 | $222.23 | $211.19 | $204.40 |
| | Associate | 51 | $160.00 | $175.00 | $195.00 | $179.71 | $175.08 | $169.15 |
| San Francisco, CA | Partner | 164 | $204.98 | $260.00 | $317.50 | $281.60 | $273.78 | $270.30 |
| | Associate | 136 | $173.93 | $215.00 | $270.00 | $236.89 | $225.77 | $209.04 |
| Seattle, WA | Partner | 40 | $200.00 | $260.00 | $350.00 | $277.83 | $278.77 | $265.05 |
| | Associate | 26 | $185.13 | $242.50 | $275.00 | $228.62 | $205.80 | $194.38 |
| St. Louis, MO | Partner | 38 | $161.25 | $170.00 | $245.00 | $206.95 | $199.91 | $191.88 |
| | Associate | 21 | $140.00 | $170.00 | $185.00 | $184.27 | $165.60 | $159.91 |
| Syracuse, NY | Partner | 17 | $160.00 | $183.00 | $194.00 | $177.26 | $173.62 | $168.58 |
| | Associate | 11 | $124.71 | $130.80 | $145.00 | $137.17 | $145.78 | $147.32 |
| Tallahassee, FL | Partner | 10 | $160.00 | $169.45 | $175.00 | $168.99 | $200.54 | $226.53 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $163.61 |
| Tampa, FL | Partner | 45 | $172.48 | $190.00 | $208.88 | $208.36 | $202.79 | $209.18 |
| | Associate | 47 | $145.00 | $164.25 | $180.00 | $168.95 | $171.12 | $169.87 |
| Trenton, NJ | Partner | 11 | $196.76 | $210.00 | $210.00 | $237.34 | $246.01 | $218.58 |
| | Associate | 7 | $155.00 | $165.00 | $185.00 | $188.73 | $179.92 | $167.62 |
| Tulsa, OK | Partner | 13 | $161.36 | $180.00 | $185.00 | $188.03 | $294.17 | $417.36 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $159.68 | $146.26 |
| Virginia Beach, VA | Partner | 8 | $195.00 | $207.50 | $232.30 | $216.82 | $198.93 | $214.44 |
| | Associate | 7 | $150.00 | $175.00 | $176.03 | $166.91 | n/a | n/a |
| Washington, DC | Partner | 100 | $376.45 | $425.00 | $647.41 | $522.13 | $404.76 | $437.20 |
| | Associate | 95 | $247.00 | $300.00 | $380.00 | $329.62 | $288.85 | $281.13 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2016 | 2015 | 2014 |
| Worcester, MA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 14 | $134.70 | $138.49 | $145.00 | $138.50 | $145.78 | $141.30 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. **GCR173551**

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**
By Years of Experience and Matter Type

## 2016—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 21 Years | Litigation | 1,405 | $165.97 | $200.00 | $255.00 | $237.14 | $222.59 | $216.10 |
| 21 or More Years | Litigation | 2,284 | $165.00 | $194.33 | $250.00 | $238.62 | $223.25 | $221.50 |

## 2016—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 3 Years | Litigation | 295 | $145.01 | $160.00 | $200.00 | $190.43 | $194.67 | $177.79 |
| 3 to Fewer Than 7 Years | Litigation | 767 | $150.00 | $172.43 | $210.00 | $202.51 | $191.67 | $187.90 |
| 7 and More Years | Litigation | 1,007 | $150.00 | $175.00 | $222.84 | $209.86 | $191.44 | $182.52 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com
gartner.com/ceb

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By Firm Size and Matter Type

| | 2016—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 2,056 | $155.00 | $174.97 | $200.00 | $184.83 | $180.73 | $181.59 |
| | | Associate | 1,804 | $135.00 | $150.00 | $171.59 | $158.06 | $156.11 | $157.24 |
| 51–200 Lawyers | Litigation | Partner | 1,249 | $170.00 | $194.57 | $225.62 | $211.02 | $209.68 | $215.86 |
| | | Associate | 1,167 | $150.00 | $165.00 | $180.00 | $171.87 | $173.87 | $173.83 |
| 201–500 Lawyers | Litigation | Partner | 560 | $210.00 | $268.08 | $365.83 | $306.67 | $314.12 | $309.69 |
| | | Associate | 465 | $180.00 | $220.00 | $281.51 | $242.98 | $240.29 | $230.92 |
| 501–1,000 Lawyers | Litigation | Partner | 317 | $250.00 | $320.00 | $400.00 | $369.37 | $352.06 | $346.45 |
| | | Associate | 346 | $205.00 | $250.00 | $325.00 | $279.20 | $263.86 | $260.56 |
| More Than 1,000 Lawyers | Litigation | Partner | 145 | $490.00 | $660.00 | $800.00 | $676.06 | $631.93 | $688.43 |
| | | Associate | 190 | $340.00 | $411.58 | $510.00 | $438.26 | $418.69 | $440.67 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Intellectual Property: Patents
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta, GA | Partner | 36 | $494.69 | $552.50 | $733.28 | $602.89 | $579.39 | $592.57 |
| | Associate | 36 | $321.85 | $369.00 | $415.00 | $370.01 | $390.81 | $377.14 |
| Austin, TX | Partner | 39 | $286.00 | $404.88 | $600.47 | $458.28 | $458.35 | $467.94 |
| | Associate | 52 | $237.50 | $250.00 | $292.50 | $288.88 | $283.19 | $280.79 |
| Boston, MA | Partner | 65 | $430.00 | $621.00 | $778.75 | $619.63 | $612.75 | $619.83 |
| | Associate | 75 | $361.15 | $410.00 | $525.00 | $444.26 | $428.72 | $394.18 |
| Chicago, IL | Partner | 114 | $390.00 | $576.10 | $748.00 | $580.18 | $604.17 | $584.69 |
| | Associate | 86 | $280.00 | $405.05 | $505.83 | $408.88 | $397.88 | $362.08 |
| Cleveland, OH | Partner | n/a | n/a | n/a | n/a | n/a | $555.16 | $662.99 |
| | Associate | 10 | $300.00 | $363.37 | $450.00 | $385.52 | $371.69 | $361.08 |
| Dallas, TX | Partner | 35 | $536.93 | $625.00 | $730.64 | $624.44 | $619.78 | $593.25 |
| | Associate | 55 | $283.80 | $367.03 | $473.00 | $374.84 | $382.84 | $373.05 |
| Denver, CO | Partner | 11 | $407.80 | $475.00 | $704.00 | $530.35 | $492.26 | $509.69 |
| | Associate | 24 | $255.00 | $299.86 | $397.50 | $341.01 | $351.61 | $335.91 |
| Detroit, MI | Partner | 20 | $279.01 | $322.00 | $491.95 | $390.32 | $412.74 | $346.54 |
| | Associate | 20 | $222.75 | $248.23 | $496.76 | $334.37 | $328.78 | $293.13 |
| Greenville, SC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 11 | $211.66 | $235.00 | $259.70 | $235.58 | n/a | $224.91 |
| Hartford, CT | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 11 | $242.86 | $260.00 | $270.00 | $255.12 | n/a | n/a |
| Houston, TX | Partner | 16 | $451.91 | $683.25 | $755.00 | $598.12 | $530.78 | $520.83 |
| | Associate | 41 | $198.76 | $250.00 | $280.50 | $258.50 | $286.73 | $305.15 |
| Indianapolis, IN | Partner | 11 | $399.91 | $462.61 | $499.50 | $462.49 | $457.79 | $516.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $296.15 | $281.75 |
| Kansas City, MO | Partner | 21 | $395.00 | $430.00 | $517.48 | $448.68 | $388.16 | $361.11 |
| | Associate | 31 | $245.46 | $287.00 | $350.00 | $300.50 | $259.38 | $256.33 |
| Los Angeles, CA | Partner | 91 | $494.00 | $598.40 | $928.00 | $702.66 | $670.70 | $691.67 |
| | Associate | 121 | $325.60 | $450.00 | $620.50 | $482.83 | $475.32 | $469.28 |
| Miami, FL | Partner | n/a | n/a | n/a | n/a | n/a | $625.56 | n/a |
| | Associate | 10 | $490.00 | $545.00 | $600.00 | $534.80 | n/a | n/a |
| Milwaukee, WI | Partner | 11 | $325.00 | $365.16 | $440.00 | $484.92 | $474.16 | $458.15 |
| | Associate | 11 | $185.00 | $278.00 | $300.00 | $275.92 | $265.30 | $270.77 |
| Minneapolis, MN | Partner | 40 | $350.23 | $386.36 | $500.00 | $442.70 | $442.32 | $480.31 |
| | Associate | 75 | $275.04 | $325.83 | $728.00 | $441.51 | $346.92 | $331.46 |
| New York, NY | Partner | 129 | $540.00 | $725.00 | $895.00 | $725.39 | $686.69 | $684.65 |
| | Associate | 171 | $335.00 | $460.00 | $635.00 | $487.08 | $463.84 | $442.89 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Intellectual Property: Patents
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|-----------------------|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Philadelphia, PA | Partner | 67 | $450.00 | $580.00 | $705.00 | $580.14 | $569.09 | $550.62 |
| | Associate | 76 | $275.00 | $328.09 | $410.00 | $347.87 | $330.94 | $326.24 |
| Phoenix, AZ | Partner | 10 | $310.00 | $426.49 | $563.94 | $456.63 | $589.01 | $468.91 |
| | Associate | 11 | $222.60 | $250.00 | $415.69 | $292.23 | $275.29 | $271.17 |
| Pittsburgh, PA | Partner | 10 | $535.00 | $560.00 | $585.00 | $534.45 | n/a | $608.37 |
| | Associate | 9 | $425.00 | $425.00 | $425.00 | $409.86 | $384.47 | $352.45 |
| Portland, OR | Partner | 23 | $374.91 | $375.00 | $450.00 | $414.86 | $404.40 | $395.61 |
| | Associate | 28 | $249.56 | $295.50 | $325.00 | $283.66 | $289.13 | $276.06 |
| Riverside, CA | Partner | 21 | $290.33 | $300.00 | $304.93 | $302.16 | $295.52 | $277.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Salt Lake City, UT | Partner | 12 | $282.50 | $367.50 | $402.50 | $365.09 | $370.57 | $365.54 |
| | Associate | 10 | $195.61 | $227.50 | $300.00 | $246.06 | $275.48 | $586.19 |
| San Diego, CA | Partner | 34 | $506.93 | $640.00 | $725.00 | $654.23 | $641.07 | $646.02 |
| | Associate | 18 | $390.00 | $420.93 | $440.00 | $435.44 | $421.60 | $395.98 |
| San Francisco, CA | Partner | 79 | $529.16 | $724.04 | $850.00 | $706.08 | $676.41 | $664.51 |
| | Associate | 56 | $327.50 | $450.64 | $529.75 | $451.99 | $454.76 | $449.91 |
| San Jose, CA | Partner | 40 | $400.00 | $617.50 | $855.93 | $665.39 | $592.08 | $573.24 |
| | Associate | 40 | $245.00 | $330.00 | $399.13 | $356.48 | $358.50 | $346.66 |
| Seattle, WA | Partner | 19 | $430.00 | $466.86 | $575.17 | $493.56 | $466.83 | $473.89 |
| | Associate | 27 | $270.00 | $326.00 | $399.81 | $324.37 | $330.27 | $308.98 |
| Washington, DC | Partner | 251 | $542.51 | $695.00 | $837.25 | $693.21 | $671.19 | $635.74 |
| | Associate | 280 | $340.00 | $448.75 | $565.00 | $470.36 | $423.75 | $393.48 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Years of Experience and Matter Type

### 2016—Real Rates for Partners

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Fewer Than 21 Years | Litigation | 339 | $445.00 | $598.66 | $725.00 | $610.31 | $587.92 | $585.05 |
| | Non-Litigation | 354 | $355.00 | $451.02 | $600.00 | $493.75 | $496.95 | $491.52 |
| 21 or More Years | Litigation | 291 | $578.74 | $775.00 | $902.50 | $751.20 | $709.02 | $709.73 |
| | Non-Litigation | 240 | $400.00 | $545.82 | $726.75 | $581.75 | $572.96 | $596.33 |

### 2016—Real Rates for Associates

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Fewer Than 3 Years | Litigation | 53 | $276.25 | $340.00 | $430.00 | $361.54 | $352.44 | $351.08 |
| | Non-Litigation | 58 | $245.00 | $295.00 | $360.00 | $307.37 | $292.04 | $298.27 |
| 3 to Fewer Than 7 Years | Litigation | 163 | $345.00 | $455.00 | $595.00 | $478.28 | $451.55 | $436.39 |
| | Non-Litigation | 144 | $262.64 | $320.86 | $410.00 | $352.52 | $353.61 | $360.07 |
| 7 and More Years | Litigation | 150 | $375.00 | $489.85 | $625.50 | $506.65 | $491.29 | $479.43 |
| | Non-Litigation | 204 | $281.10 | $340.18 | $463.25 | $376.90 | $385.46 | $386.54 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Firm Size and Matter Type

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 78 | $375.00 | $432.50 | $528.38 | $473.70 | $473.33 | $470.99 |
| | | Associate | 50 | $251.01 | $305.00 | $415.00 | $339.91 | $285.67 | $297.04 |
| | Non-Litigation | Partner | 214 | $300.00 | $355.00 | $420.00 | $379.09 | $410.29 | $431.31 |
| | | Associate | 309 | $240.00 | $285.00 | $333.64 | $335.26 | $316.33 | $327.53 |
| 51–200 Lawyers | Litigation | Partner | 171 | $413.00 | $540.00 | $715.00 | $594.38 | $571.35 | $608.32 |
| | | Associate | 132 | $281.14 | $349.15 | $444.83 | $392.15 | $384.94 | $386.50 |
| | Non-Litigation | Partner | 164 | $359.96 | $431.77 | $566.42 | $487.79 | $481.69 | $493.60 |
| | | Associate | 161 | $255.00 | $285.00 | $355.00 | $319.00 | $341.29 | $327.33 |
| 201–500 Lawyers | Litigation | Partner | 132 | $532.50 | $670.00 | $759.06 | $653.56 | $624.81 | $632.33 |
| | | Associate | 123 | $350.00 | $410.00 | $530.00 | $439.66 | $391.79 | $394.01 |
| | Non-Litigation | Partner | 129 | $440.08 | $548.00 | $654.50 | $558.62 | $579.97 | $575.19 |
| | | Associate | 141 | $295.00 | $363.00 | $436.42 | $373.02 | $368.28 | $358.80 |
| 501–1,000 Lawyers | Litigation | Partner | 224 | $628.75 | $765.00 | $920.00 | $773.22 | $729.25 | $688.19 |
| | | Associate | 242 | $405.00 | $510.00 | $625.00 | $517.25 | $460.30 | $442.90 |
| | Non-Litigation | Partner | 152 | $519.18 | $621.00 | $800.00 | $667.01 | $634.85 | $614.32 |
| | | Associate | 216 | $310.50 | $390.05 | $491.40 | $414.25 | $403.66 | $387.40 |
| More Than 1,000 Lawyers | Litigation | Partner | 147 | $630.69 | $775.00 | $895.00 | $778.73 | $774.06 | $729.91 |
| | | Associate | 181 | $370.00 | $473.60 | $600.00 | $474.45 | $487.99 | $466.50 |
| | Non-Litigation | Partner | 51 | $595.00 | $710.00 | $873.00 | $736.43 | $737.32 | $725.13 |
| | | Associate | 45 | $385.00 | $480.00 | $568.00 | $473.49 | $455.52 | $451.16 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

*By City*

**2016—Real Rates for Partners and Associates**       **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta, GA | Partner | 10 | $495.00 | $614.34 | $675.00 | $620.52 | $609.17 | $556.36 |
|  | Associate | 10 | $314.39 | $400.00 | $520.00 | $401.54 | $369.27 | $337.96 |
| Boston, MA | Partner | 7 | $324.26 | $592.54 | $810.00 | $586.69 | $628.30 | n/a |
|  | Associate | 10 | $390.00 | $401.46 | $435.00 | $437.12 | n/a | $321.60 |
| Chicago, IL | Partner | 26 | $520.00 | $634.00 | $735.00 | $614.50 | $561.76 | $511.66 |
|  | Associate | 31 | $285.00 | $375.00 | $510.00 | $408.81 | $378.47 | $364.31 |
| New York, NY | Partner | 55 | $487.92 | $595.00 | $694.50 | $616.23 | $623.06 | $606.78 |
|  | Associate | 53 | $285.00 | $375.00 | $480.00 | $386.33 | $412.82 | $409.78 |
| Seattle, WA | Partner | n/a | n/a | n/a | n/a | n/a | $427.65 | $422.87 |
|  | Associate | 15 | $236.00 | $266.21 | $326.00 | $285.96 | $296.15 | $289.41 |
| Washington, DC | Partner | 31 | $480.00 | $625.00 | $725.00 | $592.75 | $621.74 | $586.96 |
|  | Associate | 35 | $330.00 | $425.00 | $465.00 | $408.81 | $378.66 | $377.69 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Years of Experience and Matter Type

### 2016—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 9 | $350.00 | $500.00 | $650.00 | $519.47 | $468.22 | $438.77 |
| | Non-Litigation | 55 | $445.00 | $535.00 | $665.00 | $562.84 | $530.02 | $508.25 |
| 21 or More Years | Litigation | 7 | $395.00 | $667.35 | $865.00 | $667.25 | $545.20 | $545.11 |
| | Non-Litigation | 100 | $485.00 | $595.00 | $697.88 | $597.04 | $587.64 | $555.15 |

### 2016—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | 16 | $248.91 | $340.00 | $413.83 | $336.71 | $273.30 | $307.72 |
| 3 to Fewer Than 7 Years | Litigation | n/a | n/a | n/a | n/a | n/a | $287.96 | $297.95 |
| | Non-Litigation | 42 | $283.00 | $377.50 | $474.00 | $396.44 | $389.67 | $381.14 |
| 7 and More Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | $375.25 |
| | Non-Litigation | 37 | $351.21 | $425.00 | $524.00 | $439.12 | $404.75 | $406.64 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved.  GCR173551
wkelmsolutions.com
gartner.com/ceb

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| | | | | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 51 | $370.00 | $475.00 | $565.01 | $466.72 | $492.24 | $427.86 |
| | | Associate | 48 | $227.50 | $283.52 | $344.54 | $296.23 | $299.15 | $303.67 |
| 51–200 Lawyers | Non-Litigation | Partner | 20 | $347.50 | $499.42 | $587.00 | $482.32 | $476.08 | $497.15 |
| | | Associate | 13 | $236.93 | $275.48 | $326.83 | $290.40 | $282.03 | $313.07 |
| 201–500 Lawyers | Non-Litigation | Partner | 31 | $435.00 | $592.50 | $693.58 | $583.26 | $601.58 | $577.62 |
| | | Associate | 43 | $300.00 | $384.52 | $425.00 | $379.21 | $379.10 | $370.54 |
| 501–1,000 Lawyers | Non-Litigation | Partner | 38 | $520.00 | $605.67 | $670.50 | $601.91 | $612.02 | $584.71 |
| | | Associate | 51 | $280.60 | $360.00 | $465.00 | $383.56 | $378.11 | $408.43 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 48 | $585.00 | $685.00 | $775.00 | $701.81 | $675.55 | $630.20 |
| | | Associate | 44 | $377.50 | $438.25 | $557.50 | $479.10 | $452.32 | $415.74 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Intellectual Property: Other
*By City*

| | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Atlanta, GA | Partner | 14 | $495.42 | $529.42 | $586.50 | $532.78 | $541.03 | $513.41 |
| | Associate | 12 | $316.28 | $345.38 | $375.00 | $343.71 | $282.27 | $414.65 |
| Austin, TX | Partner | 7 | $400.00 | $475.00 | $489.82 | $449.97 | $407.26 | $370.33 |
| | Associate | 11 | $215.00 | $275.00 | $330.00 | $264.23 | $261.83 | $257.82 |
| Boston, MA | Partner | 13 | $239.06 | $397.50 | $675.00 | $447.96 | $530.58 | $561.34 |
| | Associate | 7 | $198.24 | $260.00 | $460.00 | $312.61 | $286.41 | $420.92 |
| Chicago, IL | Partner | 82 | $420.00 | $535.52 | $700.00 | $576.87 | $547.21 | $561.24 |
| | Associate | 63 | $275.00 | $360.00 | $522.75 | $400.17 | $363.73 | $350.53 |
| Detroit, MI | Partner | 9 | $290.00 | $310.00 | $400.00 | $348.90 | $369.23 | $355.04 |
| | Associate | 10 | $175.50 | $207.50 | $220.50 | $203.75 | $229.26 | $233.06 |
| Greenville, SC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 17 | $220.00 | $233.97 | $250.00 | $237.70 | $225.92 | n/a |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $489.76 |
| | Associate | 19 | $195.65 | $242.20 | $274.77 | $241.36 | $234.88 | $229.23 |
| Los Angeles, CA | Partner | 37 | $450.00 | $655.00 | $870.00 | $690.09 | $725.36 | $638.87 |
| | Associate | 53 | $365.20 | $568.00 | $676.90 | $539.70 | $503.51 | $437.79 |
| Miami, FL | Partner | 7 | $325.00 | $475.00 | $700.00 | $477.79 | $459.09 | $423.19 |
| | Associate | 7 | $300.00 | $325.00 | $488.00 | $355.86 | $351.21 | $266.43 |
| Minneapolis, MN | Partner | 8 | $370.75 | $427.00 | $522.50 | $438.81 | $524.69 | $460.81 |
| | Associate | 10 | $300.14 | $352.50 | $415.00 | $354.28 | $275.82 | $494.07 |
| New York, NY | Partner | 64 | $608.52 | $781.65 | $1,093.71 | $841.79 | $722.86 | $638.50 |
| | Associate | 101 | $425.00 | $535.00 | $725.00 | $551.75 | $458.26 | $401.16 |
| Philadelphia, PA | Partner | 38 | $450.00 | $522.50 | $662.31 | $575.93 | $617.84 | $568.33 |
| | Associate | 31 | $216.00 | $318.25 | $395.00 | $319.34 | $351.41 | $325.64 |
| San Francisco, CA | Partner | 32 | $545.76 | $716.43 | $905.50 | $743.97 | $696.74 | $622.04 |
| | Associate | 23 | $444.72 | $595.00 | $725.00 | $575.28 | $504.01 | $439.70 |
| San Jose, CA | Partner | 12 | $777.50 | $822.50 | $900.00 | $837.02 | $690.44 | $673.63 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $472.88 |
| Seattle, WA | Partner | 12 | $346.50 | $442.50 | $513.51 | $445.84 | $414.28 | $439.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $298.69 |
| St. Louis, MO | Partner | 16 | $370.00 | $468.00 | $491.00 | $448.08 | $418.33 | $407.60 |
| | Associate | 30 | $216.00 | $243.00 | $261.00 | $242.70 | $228.48 | $226.20 |
| Washington, DC | Partner | 117 | $575.02 | $650.00 | $785.00 | $681.33 | $686.33 | $652.62 |
| | Associate | 83 | $351.55 | $435.00 | $590.75 | $466.08 | $419.15 | $379.29 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Years of Experience and Matter Type

## 2016—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 21 Years | Litigation | 75 | $405.05 | $545.00 | $695.00 | $557.44 | $533.03 | $508.16 |
| | Non-Litigation | 166 | $375.00 | $548.46 | $755.00 | $573.71 | $540.03 | $512.05 |
| 21 or More Years | Litigation | 97 | $449.48 | $575.00 | $792.00 | $622.13 | $619.14 | $589.69 |
| | Non-Litigation | 171 | $439.95 | $616.22 | $846.21 | $667.16 | $631.40 | $586.05 |

## 2016—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 3 Years | Litigation | 12 | $259.97 | $296.63 | $314.00 | $301.30 | $291.63 | $300.58 |
| | Non-Litigation | 23 | $288.35 | $305.00 | $430.00 | $344.04 | $305.09 | $276.82 |
| 3 to Fewer Than 7 Years | Litigation | 29 | $375.00 | $470.00 | $710.00 | $516.60 | $401.32 | $374.29 |
| | Non-Litigation | 72 | $271.00 | $387.20 | $658.25 | $460.77 | $384.46 | $375.51 |
| 7 and More Years | Litigation | 36 | $377.50 | $492.50 | $590.75 | $474.93 | $410.61 | $396.78 |
| | Non-Litigation | 79 | $280.00 | $373.00 | $485.00 | $421.43 | $423.75 | $408.59 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Firm Size and Matter Type

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| 50 Lawyers or Fewer | Litigation | Partner | 20 | $212.50 | $342.50 | $402.50 | $346.18 | $370.38 | $320.53 |
| | | Associate | 17 | $285.00 | $310.00 | $344.21 | $303.18 | $307.66 | $241.47 |
| | Non-Litigation | Partner | 78 | $325.00 | $392.50 | $475.00 | $417.64 | $411.97 | $391.44 |
| | | Associate | 107 | $220.00 | $250.00 | $320.00 | $277.94 | $267.83 | $329.07 |
| 51–200 Lawyers | Litigation | Partner | 53 | $345.12 | $449.48 | $525.00 | $456.86 | $464.21 | $439.38 |
| | | Associate | 17 | $225.00 | $259.98 | $340.00 | $271.31 | $288.54 | $296.01 |
| | Non-Litigation | Partner | 71 | $340.00 | $400.00 | $570.00 | $460.68 | $437.77 | $428.99 |
| | | Associate | 52 | $217.75 | $262.14 | $312.50 | $276.06 | $275.44 | $275.55 |
| 201–500 Lawyers | Litigation | Partner | 32 | $506.72 | $588.50 | $782.50 | $627.23 | $590.06 | $555.03 |
| | | Associate | 28 | $245.00 | $426.50 | $501.67 | $409.58 | $382.81 | $333.19 |
| | Non-Litigation | Partner | 63 | $468.00 | $531.00 | $630.00 | $553.06 | $542.07 | $532.53 |
| | | Associate | 76 | $243.00 | $300.00 | $398.60 | $328.55 | $306.37 | $320.50 |
| 501–1,000 Lawyers | Litigation | Partner | 62 | $554.00 | $640.75 | $835.00 | $727.24 | $692.90 | $607.34 |
| | | Associate | 76 | $417.88 | $533.02 | $650.00 | $535.68 | $431.08 | $386.28 |
| | Non-Litigation | Partner | 101 | $615.00 | $745.00 | $945.00 | $787.64 | $728.83 | $630.16 |
| | | Associate | 107 | $365.11 | $512.48 | $687.71 | $523.96 | $462.97 | $409.25 |
| More Than 1,000 Lawyers | Litigation | Partner | 32 | $567.50 | $635.88 | $750.00 | $683.50 | $748.40 | $729.14 |
| | | Associate | 23 | $320.00 | $365.00 | $444.72 | $392.69 | $408.52 | $448.33 |
| | Non-Litigation | Partner | 78 | $710.00 | $810.00 | $972.56 | $838.75 | $817.17 | $745.66 |
| | | Associate | 81 | $410.00 | $528.00 | $648.59 | $524.51 | $539.05 | $485.53 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Labor and Employment
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta, GA | Partner | 97 | $365.00 | $400.00 | $510.60 | $447.52 | $437.83 | $392.38 |
| | Associate | 64 | $250.40 | $284.93 | $335.00 | $293.70 | $255.94 | $283.51 |
| Austin, TX | Partner | 17 | $395.00 | $450.00 | $515.00 | $457.71 | $425.88 | $387.34 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $325.96 | $276.58 |
| Baltimore, MD | Partner | 27 | $385.00 | $450.00 | $604.50 | $484.57 | $471.14 | $434.36 |
| | Associate | 33 | $310.00 | $353.87 | $470.00 | $389.95 | $343.29 | $318.13 |
| Birmingham, AL | Partner | 20 | $242.50 | $322.00 | $369.44 | $309.86 | $304.92 | $292.18 |
| | Associate | 11 | $220.00 | $246.54 | $300.00 | $259.95 | $248.27 | $199.80 |
| Boston, MA | Partner | 67 | $336.00 | $454.41 | $700.00 | $524.74 | $521.99 | $517.09 |
| | Associate | 60 | $312.92 | $419.15 | $565.08 | $455.20 | $430.05 | $353.19 |
| Buffalo, NY | Partner | 20 | $297.50 | $310.00 | $327.50 | $320.81 | $309.72 | $293.78 |
| | Associate | 12 | $220.00 | $235.00 | $243.26 | $233.75 | $220.00 | $201.78 |
| Charlotte, NC | Partner | 14 | $465.00 | $507.50 | $555.00 | $490.61 | $457.45 | $445.52 |
| | Associate | 11 | $266.84 | $310.00 | $361.17 | $317.23 | $288.28 | $314.62 |
| Chicago, IL | Partner | 233 | $450.00 | $567.75 | $743.75 | $606.72 | $573.96 | $538.95 |
| | Associate | 257 | $300.51 | $365.00 | $435.00 | $385.24 | $357.97 | $347.15 |
| Cincinnati, OH | Partner | 22 | $330.00 | $396.34 | $461.32 | $396.62 | $381.58 | $368.80 |
| | Associate | 13 | $200.00 | $235.00 | $280.00 | $238.89 | $229.89 | $222.28 |
| Cleveland, OH | Partner | 71 | $328.51 | $385.00 | $495.00 | $416.08 | $421.63 | $420.61 |
| | Associate | 62 | $240.00 | $285.00 | $320.00 | $284.61 | $283.90 | $272.13 |
| Columbia, SC | Partner | 13 | $335.00 | $399.50 | $417.88 | $383.75 | $365.50 | $351.04 |
| | Associate | 9 | $255.00 | $270.00 | $290.00 | $269.52 | $262.17 | $242.69 |
| Columbus, OH | Partner | 14 | $380.00 | $428.00 | $485.00 | $441.00 | $385.00 | $363.00 |
| | Associate | 11 | $250.00 | $300.00 | $370.00 | $323.00 | $293.00 | $247.00 |
| Dallas, TX | Partner | 53 | $375.18 | $478.30 | $575.00 | $492.91 | $499.75 | $453.79 |
| | Associate | 59 | $260.00 | $302.32 | $370.00 | $337.24 | $352.85 | $290.90 |
| Denver, CO | Partner | 33 | $369.00 | $435.00 | $522.73 | $444.82 | $439.80 | $384.24 |
| | Associate | 29 | $240.00 | $277.89 | $310.00 | $286.17 | $287.93 | $291.25 |
| Detroit, MI | Partner | 19 | $340.00 | $375.00 | $405.80 | $358.40 | $327.52 | $328.45 |
| | Associate | 8 | $260.78 | $291.00 | $314.45 | $289.06 | $237.88 | $230.14 |
| Greenville, SC | Partner | 23 | $377.29 | $428.16 | $475.00 | $427.38 | $389.61 | $389.48 |
| | Associate | 17 | $271.26 | $290.00 | $345.00 | $290.71 | $250.10 | $236.00 |
| Hartford, CT | Partner | 7 | $265.00 | $300.00 | $400.58 | $333.65 | $411.62 | $376.70 |
| | Associate | 7 | $155.00 | $285.00 | $300.00 | $247.72 | $285.66 | $262.80 |
| Honolulu, HI | Partner | 10 | $320.00 | $327.83 | $360.00 | $346.35 | $337.89 | $289.12 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $260.26 |

wkelmsolutions.com

gartner.com/ceb

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Labor and Employment
*By City*

| | | | **2016—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Houston, TX | Partner | 42 | $320.00 | $413.53 | $570.00 | $462.23 | $465.73 | $440.47 |
| | Associate | 23 | $255.00 | $295.00 | $378.00 | $333.37 | $324.46 | $334.44 |
| Indianapolis, IN | Partner | 20 | $310.11 | $365.55 | $472.50 | $387.49 | $374.34 | $369.65 |
| | Associate | 12 | $180.00 | $245.00 | $257.50 | $233.75 | $240.86 | $227.77 |
| Kansas City, MO | Partner | 27 | $305.00 | $350.00 | $405.00 | $361.13 | $371.25 | $334.11 |
| | Associate | 30 | $225.00 | $250.00 | $286.65 | $272.50 | $292.48 | $243.28 |
| Las Vegas, NV | Partner | 7 | $284.07 | $355.00 | $380.00 | $340.01 | $336.27 | $325.33 |
| | Associate | 7 | $232.00 | $285.00 | $305.00 | $271.44 | $253.66 | $251.42 |
| Los Angeles, CA | Partner | 185 | $400.00 | $525.00 | $695.00 | $575.11 | $533.48 | $475.97 |
| | Associate | 184 | $296.08 | $383.75 | $510.00 | $410.43 | $384.21 | $370.95 |
| Memphis, TN | Partner | 19 | $330.00 | $375.00 | $407.89 | $375.84 | $353.58 | $347.66 |
| | Associate | 10 | $238.50 | $265.38 | $285.00 | $265.43 | n/a | $229.54 |
| Miami, FL | Partner | 25 | $385.00 | $455.00 | $518.55 | $453.06 | $405.63 | $342.66 |
| | Associate | 27 | $231.01 | $310.00 | $435.00 | $339.91 | $312.60 | $255.03 |
| Milwaukee, WI | Partner | 18 | $310.00 | $380.03 | $450.00 | $389.70 | $360.78 | $371.56 |
| | Associate | 13 | $245.00 | $275.00 | $275.00 | $264.73 | $247.58 | $259.14 |
| Minneapolis, MN | Partner | 26 | $380.00 | $439.91 | $532.00 | $451.18 | $437.44 | $409.65 |
| | Associate | 16 | $245.00 | $280.00 | $297.68 | $278.19 | $258.04 | $254.08 |
| Nashville, TN | Partner | 24 | $360.00 | $384.45 | $435.00 | $395.76 | $388.97 | $356.42 |
| | Associate | 20 | $212.76 | $241.71 | $279.75 | $244.81 | $225.07 | $209.87 |
| New York, NY | Partner | 417 | $500.00 | $695.00 | $895.00 | $709.48 | $689.87 | $622.60 |
| | Associate | 448 | $322.49 | $432.24 | $597.50 | $472.82 | $506.41 | $455.68 |
| Omaha, NE | Partner | 8 | $234.00 | $315.59 | $379.84 | $323.76 | $343.44 | $292.89 |
| | Associate | 8 | $175.50 | $202.95 | $249.00 | $210.59 | n/a | n/a |
| Orlando, FL | Partner | 9 | $365.00 | $410.00 | $455.00 | $418.65 | $385.08 | $278.77 |
| | Associate | 7 | $268.77 | $278.08 | $400.17 | $314.14 | $287.39 | $223.55 |
| Philadelphia, PA | Partner | 154 | $450.00 | $600.17 | $700.30 | $601.67 | $553.81 | $518.95 |
| | Associate | 203 | $293.00 | $357.15 | $437.36 | $367.92 | $354.92 | $347.98 |
| Phoenix, AZ | Partner | 19 | $345.00 | $440.00 | $500.00 | $441.11 | $402.72 | $383.02 |
| | Associate | 14 | $275.00 | $290.00 | $300.00 | $289.23 | $284.08 | $293.71 |
| Pittsburgh, PA | Partner | 43 | $355.00 | $440.81 | $550.00 | $459.34 | $495.97 | $458.48 |
| | Associate | 59 | $273.00 | $301.00 | $368.88 | $322.17 | $311.42 | $286.94 |
| Portland, OR | Partner | 23 | $361.40 | $410.00 | $463.04 | $419.10 | $392.05 | $376.38 |
| | Associate | 25 | $265.00 | $285.00 | $325.66 | $302.04 | $275.61 | $261.94 |
| Richmond, VA | Partner | 26 | $410.00 | $487.30 | $550.00 | $500.71 | $474.72 | $443.62 |
| | Associate | 35 | $273.78 | $345.00 | $395.00 | $337.98 | $310.06 | $301.59 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Labor and Employment
*By City*

### 2016—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Sacramento, CA | Partner | 16 | $286.01 | $353.33 | $487.00 | $396.68 | $365.36 | $324.74 |
| | Associate | 12 | $240.00 | $250.00 | $263.13 | $270.96 | $268.70 | $255.27 |
| San Diego, CA | Partner | 30 | $325.00 | $350.00 | $432.00 | $396.27 | $364.54 | $363.95 |
| | Associate | 30 | $260.34 | $285.00 | $310.00 | $307.78 | $309.80 | $270.59 |
| San Francisco, CA | Partner | 106 | $395.16 | $500.00 | $675.00 | $545.91 | $527.20 | $521.10 |
| | Associate | 106 | $269.69 | $302.50 | $384.81 | $337.15 | $336.19 | $333.04 |
| San Jose, CA | Partner | 30 | $450.00 | $613.00 | $795.00 | $646.74 | $622.21 | $592.20 |
| | Associate | 19 | $294.18 | $400.00 | $465.00 | $406.10 | $367.53 | $391.15 |
| San Juan, PR | Partner | 26 | $180.00 | $213.81 | $250.00 | $212.88 | $195.61 | $214.01 |
| | Associate | 29 | $125.00 | $145.00 | $160.00 | $147.89 | $140.60 | $145.07 |
| Seattle, WA | Partner | 62 | $367.62 | $438.72 | $488.94 | $440.44 | $429.20 | $422.49 |
| | Associate | 35 | $229.65 | $255.00 | $312.98 | $272.33 | $287.86 | $290.85 |
| St. Louis, MO | Partner | 32 | $347.94 | $422.50 | $490.28 | $430.09 | $411.64 | $388.08 |
| | Associate | 17 | $230.00 | $244.34 | $270.00 | $244.43 | $277.38 | $253.12 |
| Tampa, FL | Partner | 17 | $291.00 | $374.29 | $399.00 | $373.44 | $367.16 | $330.83 |
| | Associate | 10 | $225.00 | $235.00 | $265.00 | $241.47 | $247.27 | $261.05 |
| Trenton, NJ | Partner | 11 | $290.93 | $431.19 | $595.00 | $445.68 | $509.99 | $502.63 |
| | Associate | 8 | $277.58 | $408.19 | $462.56 | $376.36 | $420.58 | $331.78 |
| Washington, DC | Partner | 237 | $575.00 | $705.26 | $830.00 | $703.83 | $691.15 | $658.81 |
| | Associate | 208 | $350.00 | $450.00 | $580.16 | $467.40 | $439.57 | $412.69 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Labor and Employment
By Years of Experience and Matter Type

### 2016—Real Rates for Partners — Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 482 | $330.03 | $420.83 | $595.00 | $478.70 | $456.98 | $391.34 |
| | Non-Litigation | 524 | $350.00 | $440.00 | $597.69 | $496.31 | $484.33 | $468.93 |
| 21 or More Years | Litigation | 710 | $387.45 | $500.00 | $685.00 | $549.17 | $503.40 | $462.82 |
| | Non-Litigation | 822 | $400.00 | $523.37 | $688.00 | $567.93 | $546.36 | $539.14 |

### 2016—Real Rates for Associates — Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 102 | $260.16 | $330.00 | $405.00 | $349.70 | $339.89 | $300.23 |
| | Non-Litigation | 82 | $265.00 | $309.40 | $360.00 | $315.81 | $311.61 | $285.20 |
| 3 to Fewer Than 7 Years | Litigation | 299 | $264.00 | $335.00 | $505.00 | $396.84 | $370.04 | $333.01 |
| | Non-Litigation | 233 | $270.00 | $315.00 | $415.00 | $357.10 | $362.08 | $353.89 |
| 7 and More Years | Litigation | 350 | $280.00 | $360.68 | $476.00 | $397.39 | $363.14 | $339.05 |
| | Non-Litigation | 354 | $285.00 | $350.00 | $460.00 | $398.89 | $397.39 | $390.85 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Labor and Employment
By Firm Size and Matter Type

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 179 | $250.00 | $315.00 | $400.00 | $343.94 | $319.32 | $298.72 |
| | | Associate | 148 | $187.50 | $250.00 | $322.49 | $259.52 | $232.51 | $219.69 |
| | Non-Litigation | Partner | 161 | $250.00 | $331.88 | $440.36 | $372.40 | $376.18 | $380.73 |
| | | Associate | 106 | $175.00 | $230.00 | $294.50 | $239.14 | $289.16 | $293.01 |
| 51–200 Lawyers | Litigation | Partner | 151 | $290.93 | $370.00 | $454.41 | $393.51 | $377.24 | $305.57 |
| | | Associate | 115 | $216.00 | $265.07 | $315.00 | $274.45 | $255.44 | $221.43 |
| | Non-Litigation | Partner | 204 | $329.25 | $396.50 | $531.00 | $446.12 | $429.33 | $414.60 |
| | | Associate | 148 | $216.00 | $275.00 | $349.50 | $298.88 | $285.10 | $273.45 |
| 201–500 Lawyers | Litigation | Partner | 312 | $378.50 | $469.62 | $676.30 | $508.28 | $453.83 | $391.02 |
| | | Associate | 263 | $275.00 | $325.00 | $450.00 | $369.18 | $302.14 | $272.65 |
| | Non-Litigation | Partner | 325 | $350.00 | $420.75 | $500.00 | $443.77 | $438.45 | $429.98 |
| | | Associate | 185 | $255.00 | $285.26 | $330.00 | $309.97 | $291.77 | $287.01 |
| 501–1,000 Lawyers | Litigation | Partner | 508 | $375.00 | $489.38 | $637.00 | $540.33 | $515.32 | $489.04 |
| | | Associate | 523 | $265.00 | $330.00 | $475.00 | $385.60 | $365.68 | $364.12 |
| | Non-Litigation | Partner | 532 | $414.18 | $519.47 | $679.64 | $576.02 | $563.65 | $555.58 |
| | | Associate | 428 | $285.00 | $345.00 | $427.11 | $377.87 | $388.72 | $381.74 |
| More Than 1,000 Lawyers | Litigation | Partner | 244 | $604.50 | $727.58 | $860.00 | $731.24 | $708.13 | $671.05 |
| | | Associate | 394 | $362.00 | $450.00 | $545.00 | $453.62 | $445.90 | $418.43 |
| | Non-Litigation | Partner | 332 | $549.99 | $698.14 | $861.60 | $722.50 | $703.07 | $664.75 |
| | | Associate | 357 | $315.00 | $400.00 | $495.00 | $432.40 | $474.43 | $457.11 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Real Estate
*By City*

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albuquerque, NM | Partner | 12 | $200.00 | $210.00 | $360.00 | $263.83 | $214.76 | $211.63 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 69 | $250.00 | $300.00 | $425.00 | $379.80 | $397.06 | $383.72 |
| | Associate | 57 | $195.00 | $235.00 | $305.00 | $268.09 | $292.43 | $278.96 |
| Austin, TX | Partner | 9 | $325.00 | $325.00 | $395.00 | $369.72 | $363.50 | $389.14 |
| | Associate | 10 | $225.00 | $237.50 | $280.00 | $247.29 | $270.50 | $230.79 |
| Baltimore, MD | Partner | 18 | $323.00 | $350.00 | $395.00 | $390.07 | $348.72 | $384.24 |
| | Associate | 20 | $204.07 | $225.00 | $250.00 | $241.21 | $252.93 | $266.91 |
| Birmingham, AL | Partner | 21 | $275.00 | $290.00 | $300.00 | $297.59 | $302.85 | $294.28 |
| | Associate | 26 | $205.00 | $210.00 | $240.00 | $217.73 | $215.50 | $211.45 |
| Boston, MA | Partner | 54 | $235.00 | $360.00 | $595.00 | $441.00 | $457.98 | $450.44 |
| | Associate | 41 | $185.00 | $260.00 | $530.00 | $348.31 | $352.29 | $335.79 |
| Bridgeport, CT | Partner | 14 | $265.00 | $290.25 | $350.00 | $325.34 | $290.88 | $308.30 |
| | Associate | 8 | $205.00 | $250.00 | $265.00 | $234.38 | $217.02 | $214.15 |
| Buffalo, NY | Partner | 12 | $286.50 | $305.75 | $337.50 | $308.29 | $287.56 | $304.77 |
| | Associate | 11 | $193.50 | $225.00 | $285.00 | $230.45 | $217.22 | $232.15 |
| Charleston, SC | Partner | 16 | $235.00 | $282.50 | $310.00 | $285.63 | $302.36 | $265.36 |
| | Associate | 8 | $192.50 | $225.00 | $245.00 | $218.75 | $219.23 | $209.58 |
| Charlotte, NC | Partner | 21 | $250.00 | $275.00 | $300.00 | $278.46 | $330.66 | $316.76 |
| | Associate | 23 | $200.00 | $215.00 | $242.54 | $222.80 | $259.29 | $239.30 |
| Chicago, IL | Partner | 126 | $285.00 | $413.50 | $595.00 | $469.90 | $459.25 | $463.46 |
| | Associate | 115 | $210.00 | $290.00 | $395.00 | $324.05 | $312.10 | $306.47 |
| Cincinnati, OH | Partner | 21 | $335.00 | $420.00 | $455.00 | $396.37 | $351.35 | $365.38 |
| | Associate | 20 | $202.50 | $237.50 | $252.50 | $228.25 | $218.18 | $221.66 |
| Cleveland, OH | Partner | 57 | $284.31 | $350.00 | $425.00 | $364.76 | $374.24 | $388.09 |
| | Associate | 50 | $175.00 | $210.42 | $245.00 | $213.23 | $239.73 | $240.88 |
| Columbia, SC | Partner | 7 | $274.92 | $275.00 | $325.00 | $313.55 | $299.26 | $297.85 |
| | Associate | 9 | $175.00 | $210.00 | $235.00 | $207.78 | $221.24 | $192.24 |
| Dallas, TX | Partner | 44 | $275.89 | $328.34 | $480.00 | $382.54 | $403.97 | $395.78 |
| | Associate | 27 | $225.00 | $225.00 | $275.00 | $254.28 | $279.12 | $289.62 |
| Denver, CO | Partner | 42 | $270.00 | $310.00 | $425.00 | $337.67 | $354.01 | $362.87 |
| | Associate | 30 | $200.00 | $241.16 | $275.00 | $244.51 | $245.13 | $260.45 |
| Detroit, MI | Partner | 29 | $185.00 | $225.00 | $340.00 | $274.12 | $279.99 | $252.81 |
| | Associate | 36 | $165.00 | $185.00 | $200.00 | $197.08 | $211.28 | $196.56 |
| Fresno, CA | Partner | 14 | $275.00 | $295.00 | $375.00 | $320.69 | $273.40 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Real Estate

*By City*

### 2016—Real Rates for Partners and Associates · Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Honolulu, HI | Partner | 17 | $250.00 | $275.00 | $275.00 | $275.07 | $288.10 | $262.70 |
| | Associate | 16 | $162.50 | $175.00 | $184.97 | $173.81 | $179.16 | $168.40 |
| Houston, TX | Partner | 20 | $275.00 | $295.00 | $330.00 | $342.67 | $376.03 | $346.83 |
| | Associate | 19 | $175.00 | $240.00 | $305.00 | $282.87 | $253.19 | $249.43 |
| Indianapolis, IN | Partner | 26 | $215.00 | $325.00 | $420.00 | $325.86 | $336.40 | $293.80 |
| | Associate | 18 | $165.00 | $195.00 | $215.00 | $197.89 | $204.95 | $210.86 |
| Jackson, MS | Partner | 12 | $275.00 | $295.00 | $307.50 | $282.36 | $281.09 | $221.30 |
| | Associate | 11 | $185.00 | $190.00 | $220.91 | $196.45 | $200.17 | $196.94 |
| Jacksonville, FL | Partner | 20 | $295.00 | $312.32 | $355.00 | $321.88 | $305.00 | $312.70 |
| | Associate | 8 | $242.50 | $250.00 | $272.76 | $264.32 | $235.02 | $237.63 |
| Kansas City, MO | Partner | 27 | $225.00 | $320.00 | $450.00 | $345.67 | $362.59 | $296.46 |
| | Associate | 31 | $175.00 | $225.00 | $265.00 | $233.24 | $259.47 | $233.33 |
| Las Vegas, NV | Partner | 14 | $250.00 | $342.50 | $409.56 | $346.92 | $345.14 | $315.83 |
| | Associate | 21 | $184.37 | $185.00 | $250.00 | $213.70 | $217.12 | $209.74 |
| Little Rock, AR | Partner | 12 | $215.00 | $215.00 | $220.00 | $221.67 | $218.88 | $217.92 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 132 | $300.00 | $395.75 | $545.00 | $448.52 | $460.28 | $438.04 |
| | Associate | 121 | $240.00 | $285.00 | $430.00 | $346.47 | $324.28 | $307.54 |
| Louisville, KY | Partner | 12 | $250.00 | $267.36 | $372.50 | $307.98 | $282.00 | $280.50 |
| | Associate | 7 | $184.00 | $200.00 | $210.00 | $203.29 | $197.09 | $192.87 |
| Memphis, TN | Partner | 14 | $260.00 | $307.50 | $345.00 | $292.82 | $275.65 | $283.83 |
| | Associate | 8 | $185.00 | $190.00 | $215.00 | $199.38 | $201.08 | $188.28 |
| Miami, FL | Partner | 86 | $275.00 | $350.00 | $450.00 | $374.54 | $406.29 | $391.73 |
| | Associate | 74 | $185.00 | $241.67 | $297.00 | $251.98 | $253.31 | $245.11 |
| Milwaukee, WI | Partner | 26 | $257.76 | $275.00 | $357.00 | $304.15 | $358.24 | $325.60 |
| | Associate | 15 | $225.00 | $235.00 | $275.00 | $246.49 | $240.72 | $215.92 |
| Minneapolis, MN | Partner | 28 | $225.00 | $237.50 | $322.50 | $294.97 | $312.49 | $288.24 |
| | Associate | 17 | $190.00 | $200.00 | $217.68 | $204.28 | $233.13 | $201.90 |
| Nashville, TN | Partner | 19 | $250.00 | $300.00 | $396.00 | $314.45 | $320.91 | $352.14 |
| | Associate | 12 | $184.25 | $216.00 | $220.50 | $203.17 | $201.19 | $200.12 |
| New Orleans, LA | Partner | 26 | $200.00 | $275.00 | $295.00 | $256.27 | $266.39 | $288.99 |
| | Associate | 18 | $160.00 | $175.00 | $195.00 | $182.78 | $187.59 | $189.45 |
| New York, NY | Partner | 187 | $300.00 | $425.00 | $608.00 | $481.66 | $517.62 | $505.93 |
| | Associate | 164 | $240.00 | $285.00 | $376.73 | $328.50 | $359.04 | $359.09 |
| Oklahoma City, OK | Partner | 12 | $200.00 | $200.00 | $352.50 | $257.50 | $263.33 | $227.92 |
| | Associate | 10 | $175.00 | $185.00 | $205.00 | $193.54 | $194.75 | n/a |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Real Estate
*By City*

| | | | 2016—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | *n* | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Orlando, FL | Partner | 22 | $290.00 | $322.50 | $390.00 | $339.44 | $335.01 | $332.08 |
| | Associate | 18 | $210.00 | $228.00 | $250.00 | $231.24 | $224.09 | $222.32 |
| Philadelphia, PA | Partner | 75 | $265.00 | $385.00 | $500.00 | $404.82 | $393.06 | $408.31 |
| | Associate | 77 | $190.00 | $270.00 | $325.00 | $259.37 | $263.83 | $263.19 |
| Phoenix, AZ | Partner | 34 | $240.00 | $300.00 | $350.00 | $307.20 | $323.09 | $309.60 |
| | Associate | 17 | $195.00 | $234.00 | $271.30 | $232.75 | $234.33 | $231.00 |
| Pittsburgh, PA | Partner | 28 | $220.00 | $240.00 | $352.50 | $300.13 | $358.52 | $373.21 |
| | Associate | 30 | $170.00 | $175.00 | $270.00 | $225.13 | $258.42 | $257.96 |
| Portland, ME | Partner | 10 | $200.00 | $200.00 | $200.00 | $197.68 | $193.13 | $192.14 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Portland, OR | Partner | 19 | $240.00 | $295.00 | $380.00 | $318.03 | $326.64 | $303.74 |
| | Associate | 21 | $200.00 | $246.00 | $314.00 | $257.43 | $219.67 | $222.48 |
| Providence, RI | Partner | 10 | $185.00 | $275.00 | $335.00 | $270.00 | $301.36 | $266.58 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $182.50 | $178.87 |
| Raleigh, NC | Partner | 15 | $250.00 | $257.80 | $285.00 | $271.14 | $276.11 | $293.54 |
| | Associate | 9 | $175.00 | $196.24 | $200.00 | $183.47 | $188.57 | $201.44 |
| Richmond, VA | Partner | 11 | $225.00 | $250.00 | $400.00 | $343.57 | $315.54 | $292.87 |
| | Associate | 11 | $240.00 | $300.00 | $460.00 | $328.73 | $277.30 | $252.28 |
| Salt Lake City, UT | Partner | 12 | $237.50 | $250.00 | $285.00 | $255.00 | $252.79 | $262.97 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $219.52 | $228.13 |
| San Diego, CA | Partner | 33 | $250.00 | $300.00 | $325.00 | $332.88 | $364.28 | $384.42 |
| | Associate | 26 | $185.00 | $225.00 | $250.00 | $236.71 | $283.59 | $265.97 |
| San Francisco, CA | Partner | 56 | $290.00 | $325.00 | $545.00 | $435.89 | $447.48 | $437.86 |
| | Associate | 45 | $220.00 | $295.00 | $458.33 | $325.18 | $286.38 | $344.21 |
| Seattle, WA | Partner | 40 | $312.50 | $362.50 | $437.50 | $384.52 | $390.64 | $410.93 |
| | Associate | 32 | $225.00 | $247.50 | $275.00 | $250.27 | $251.80 | $258.66 |
| St. Louis, MO | Partner | 36 | $200.00 | $296.49 | $344.25 | $296.92 | $304.48 | $305.49 |
| | Associate | 24 | $159.96 | $199.13 | $225.00 | $203.92 | $194.76 | $202.34 |
| Tampa, FL | Partner | 34 | $295.00 | $325.00 | $450.00 | $366.60 | $358.44 | $358.48 |
| | Associate | 15 | $200.00 | $240.70 | $287.98 | $239.69 | $234.93 | $220.75 |
| Virginia Beach, VA | Partner | 11 | $275.00 | $340.00 | $375.00 | $339.73 | $323.50 | $323.88 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $205.91 |
| Washington, DC | Partner | 61 | $325.00 | $484.58 | $665.00 | $513.19 | $506.15 | $494.31 |
| | Associate | 48 | $225.00 | $290.00 | $349.85 | $310.57 | $324.20 | $318.10 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### 2016—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 21 Years | Litigation | 376 | $215.00 | $270.00 | $320.00 | $289.13 | $286.59 | $292.05 |
| | Non-Litigation | 473 | $250.00 | $300.00 | $385.00 | $344.19 | $355.74 | $352.32 |
| 21 or More Years | Litigation | 572 | $236.50 | $295.00 | $379.00 | $336.55 | $332.60 | $331.35 |
| | Non-Litigation | 776 | $275.00 | $350.00 | $475.00 | $391.05 | $407.25 | $388.27 |

### 2016—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2016 | 2015 | 2014 |
| Fewer Than 3 Years | Litigation | 66 | $175.00 | $200.00 | $250.00 | $214.69 | $213.40 | $208.68 |
| | Non-Litigation | 67 | $189.00 | $225.00 | $275.00 | $239.70 | $238.12 | $226.47 |
| 3 to Fewer Than 7 Years | Litigation | 171 | $180.00 | $205.00 | $240.00 | $225.80 | $238.31 | $237.15 |
| | Non-Litigation | 200 | $185.00 | $225.00 | $280.00 | $255.25 | $276.67 | $262.36 |
| 7 and More Years | Litigation | 285 | $184.45 | $225.00 | $255.74 | $243.11 | $236.54 | $232.41 |
| | Non-Litigation | 322 | $200.00 | $250.00 | $312.00 | $283.48 | $298.45 | $287.03 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 563 | $215.00 | $250.00 | $300.00 | $268.79 | $262.62 | $255.89 |
| | | Associate | 451 | $175.00 | $200.00 | $245.00 | $208.49 | $203.93 | $198.89 |
| | Non-Litigation | Partner | 620 | $225.00 | $273.27 | $325.00 | $286.33 | $279.66 | $271.74 |
| | | Associate | 408 | $175.00 | $200.43 | $250.00 | $214.34 | $212.28 | $207.85 |
| 51–200 Lawyers | Litigation | Partner | 278 | $220.00 | $275.00 | $325.00 | $292.60 | $289.74 | $292.63 |
| | | Associate | 248 | $170.00 | $195.00 | $235.00 | $211.83 | $209.49 | $200.97 |
| | Non-Litigation | Partner | 366 | $275.00 | $325.00 | $415.00 | $351.78 | $351.08 | $345.20 |
| | | Associate | 238 | $190.00 | $229.75 | $275.00 | $237.35 | $235.26 | $234.04 |
| 201–500 Lawyers | Litigation | Partner | 153 | $285.00 | $325.00 | $421.00 | $367.53 | $370.75 | $374.00 |
| | | Associate | 128 | $215.00 | $250.00 | $292.50 | $268.22 | $266.92 | $268.74 |
| | Non-Litigation | Partner | 251 | $306.00 | $395.00 | $486.00 | $420.26 | $418.70 | $408.49 |
| | | Associate | 186 | $225.00 | $270.00 | $325.00 | $288.53 | $287.46 | $280.87 |
| 501–1,000 Lawyers | Litigation | Partner | 48 | $300.00 | $395.00 | $650.00 | $468.90 | $446.28 | $474.41 |
| | | Associate | 54 | $225.00 | $250.00 | $375.00 | $308.50 | $294.55 | $300.87 |
| | Non-Litigation | Partner | 116 | $410.00 | $518.33 | $641.33 | $536.07 | $565.33 | $515.24 |
| | | Associate | 139 | $250.00 | $330.00 | $430.00 | $349.64 | $364.42 | $360.32 |
| More Than 1,000 Lawyers | Litigation | Partner | 39 | $612.00 | $800.00 | $995.00 | $795.97 | $724.83 | $690.41 |
| | | Associate | 30 | $395.00 | $488.25 | $650.00 | $498.65 | $442.02 | $416.03 |
| | Non-Litigation | Partner | 103 | $525.00 | $680.00 | $875.00 | $707.80 | $672.31 | $650.88 |
| | | Associate | 101 | $305.00 | $423.00 | $592.64 | $436.89 | $396.49 | $405.67 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section IV
# In-Depth Analysis for Select US Cities



**2017 Real Rate Report Snapshot**

# Section IV: In-Depth Analysis for Select US Cities

## Baltimore, MD
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 21 | $328.00 | $355.00 | $360.00 | $347.68 | $337.65 | $344.09 |
| | | Associate | 8 | $201.33 | $227.00 | $247.99 | $227.08 | $216.75 | $209.83 |
| Commercial | 50 Lawyers or Fewer | Partner | 7 | $620.00 | $695.00 | $740.00 | $676.71 | n/a | $619.09 |
| | | Associate | 10 | $284.00 | $367.00 | $445.00 | $377.20 | $373.86 | $370.57 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $665.61 | n/a |
| | | Associate | 13 | $369.00 | $454.50 | $544.00 | $458.30 | $445.46 | n/a |
| Corporate: Regulatory and Compliance | 501–1,000 Lawyers | Partner | 11 | $475.00 | $536.00 | $740.00 | $584.11 | $504.02 | $551.91 |
| | | Associate | 21 | $386.24 | $390.00 | $530.27 | $448.07 | $324.37 | $359.40 |
| Corporate: Other | 501–1,000 Lawyers | Partner | 20 | $480.86 | $612.50 | $677.50 | $600.58 | $576.34 | $621.62 |
| | | Associate | 45 | $332.08 | $390.00 | $431.11 | $390.21 | $382.46 | $385.06 |
| | More Than 1,000 Lawyers | Partner | 21 | $450.24 | $690.80 | $815.43 | $662.95 | $670.40 | $656.36 |
| | | Associate | 23 | $255.06 | $331.58 | $550.00 | $388.41 | $410.94 | $420.74 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 25 | $332.14 | $360.00 | $460.00 | $412.58 | $405.95 | $406.12 |
| | | Associate | 13 | $248.00 | $280.15 | $330.00 | $288.77 | $251.29 | $262.62 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 7 | $245.00 | $285.00 | $335.00 | $302.86 | n/a | n/a |
| | | Associate | 7 | $190.00 | $190.00 | $295.00 | $229.29 | n/a | n/a |
| | 201–500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $378.50 | $394.00 |
| | | Associate | 14 | $255.00 | $269.78 | $283.60 | $269.99 | $258.83 | $214.47 |
| | 501–1,000 Lawyers | Partner | 16 | $475.00 | $552.50 | $625.00 | $531.81 | $499.64 | $525.89 |
| | | Associate | 42 | $315.00 | $384.91 | $429.21 | $381.53 | $351.30 | $353.38 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 19 | $360.00 | $400.00 | $544.00 | $451.11 | $440.91 | n/a |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 29 | $145.00 | $175.00 | $325.00 | $208.84 | $178.56 | $173.93 |
| | | Associate | 17 | $145.00 | $148.44 | $150.00 | $147.85 | $142.93 | $144.79 |
| | 51–200 Lawyers | Partner | 15 | $169.02 | $175.00 | $194.43 | $186.41 | $181.27 | $172.62 |
| | | Associate | 11 | $150.00 | $170.00 | $170.00 | $165.62 | $148.67 | $139.76 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $311.50 | $355.00 | $408.50 | $360.52 | $364.48 | $389.76 |
| Labor and Employment | 501–1,000 Lawyers | Partner | 11 | $403.58 | $595.00 | $630.00 | $551.43 | n/a | $429.69 |
| | | Associate | 11 | $285.00 | $375.00 | $475.00 | $385.45 | $306.43 | $300.08 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $340.00 | $400.00 | $577.00 | $454.95 | $473.79 | $425.38 |
| Real Estate | 50 Lawyers or Fewer | Partner | 10 | $323.00 | $350.00 | $360.00 | $345.63 | $336.28 | $301.51 |
| | | Associate | 9 | $204.00 | $204.00 | $225.00 | $212.38 | $205.09 | $207.62 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**          **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $225.00 | $317.50 | $395.00 | $327.39 | $296.64 | $299.03 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $214.76 |
| | 51–200 Lawyers | Partner | 15 | $350.00 | $602.56 | $730.00 | $563.01 | $580.70 | $505.42 |
| | | Associate | 18 | $260.00 | $260.00 | $380.00 | $305.43 | $331.75 | $386.76 |
| | 201–500 Lawyers | Partner | 11 | $450.00 | $600.00 | $690.00 | $563.88 | $534.40 | $588.93 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $418.00 | $378.53 |
| | More Than 1,000 Lawyers | Partner | 8 | $516.05 | $689.25 | $855.50 | $735.98 | $748.00 | n/a |
| | | Associate | 8 | $416.63 | $631.44 | $675.26 | $561.49 | $513.61 | $513.00 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51–200 Lawyers | Partner | 11 | $615.00 | $730.00 | $900.00 | $719.00 | $770.92 | $753.75 |
| | | Associate | 15 | $260.00 | $380.00 | $480.00 | $350.67 | $334.00 | n/a |
| | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $977.00 | $812.20 |
| | | Associate | 13 | $520.00 | $695.00 | $716.64 | $618.59 | n/a | $413.37 |
| Corporate: Regulatory and Compliance | 51–200 Lawyers | Partner | 16 | $570.00 | $730.00 | $870.50 | $723.50 | $701.13 | $707.71 |
| | | Associate | 18 | $260.00 | $282.50 | $480.00 | $381.94 | $355.59 | $328.98 |
| | 201–500 Lawyers | Partner | 8 | $576.10 | $638.50 | $668.00 | $641.28 | $639.39 | $650.33 |
| | | Associate | 8 | $346.50 | $381.71 | $400.00 | $382.68 | n/a | $378.99 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 23 | $365.00 | $372.24 | $441.00 | $383.98 | $370.65 | $365.99 |
| | | Associate | 20 | $260.00 | $331.33 | $365.00 | $364.98 | $280.31 | $258.75 |
| | 51–200 Lawyers | Partner | 45 | $510.00 | $615.00 | $815.00 | $640.94 | $657.53 | $680.27 |
| | | Associate | 79 | $260.00 | $370.00 | $480.00 | $366.07 | $361.88 | $318.48 |
| | 201–500 Lawyers | Partner | 28 | $510.00 | $606.25 | $662.50 | $566.91 | $536.14 | $561.39 |
| | | Associate | 22 | $291.21 | $365.23 | $501.13 | $377.94 | $368.31 | $367.72 |
| | 501–1,000 Lawyers | Partner | 11 | $495.00 | $660.00 | $960.00 | $739.58 | $675.88 | $643.56 |
| | | Associate | 11 | $480.58 | $495.00 | $550.00 | $508.08 | $445.93 | $412.11 |
| | More Than 1,000 Lawyers | Partner | 20 | $785.79 | $880.00 | $1,025.00 | $907.64 | $846.59 | $790.18 |
| | | Associate | 26 | $523.00 | $557.50 | $720.00 | $589.73 | $518.59 | $513.94 |
| Environmental | 51–200 Lawyers | Partner | 11 | $450.00 | $575.00 | $730.00 | $597.03 | $642.50 | n/a |
| | | Associate | 7 | $260.00 | $260.00 | $380.00 | $311.43 | $318.00 | n/a |
| Finance and Securities | 51–200 Lawyers | Partner | 24 | $607.50 | $650.00 | $780.00 | $684.97 | $668.65 | $648.04 |
| | | Associate | 27 | $260.00 | $380.00 | $410.00 | $364.40 | $360.12 | $366.42 |
| | 501–1,000 Lawyers | Partner | 43 | $765.00 | $860.00 | $1,000.00 | $860.79 | $902.59 | $800.43 |
| | | Associate | 41 | $395.00 | $465.00 | $575.00 | $501.11 | $481.26 | $444.96 |
| | More Than 1,000 Lawyers | Partner | 81 | $920.00 | $1,040.00 | $1,260.00 | $1,080.28 | $856.97 | $733.61 |
| | | Associate | 174 | $470.00 | $625.00 | $705.00 | $603.39 | $589.57 | $602.21 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 36 | $190.00 | $220.00 | $251.25 | $238.66 | $229.06 | $229.22 |
| | | Associate | 59 | $164.98 | $175.00 | $185.00 | $174.28 | $171.61 | $176.12 |
| | 51–200 Lawyers | Partner | 11 | $185.00 | $185.00 | $712.52 | $356.87 | $374.84 | $272.94 |
| | | Associate | 15 | $165.00 | $165.00 | $165.00 | $201.33 | $245.05 | $188.31 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 40 | $155.00 | $172.46 | $231.22 | $190.12 | $181.68 | $183.99 |
| | | Associate | 36 | $141.52 | $181.98 | $189.00 | $171.55 | $165.34 | $161.29 |
| | 51–200 Lawyers | Partner | 29 | $185.00 | $200.00 | $225.00 | $275.62 | $262.97 | $236.64 |
| | | Associate | 29 | $156.93 | $159.68 | $175.14 | $209.60 | $241.16 | $216.76 |
| | 201–500 Lawyers | Partner | 23 | $206.58 | $220.00 | $285.00 | $292.38 | $262.37 | $261.16 |
| | | Associate | 13 | $175.00 | $220.00 | $265.00 | $270.15 | $204.94 | $204.90 |
| | 501–1,000 Lawyers | Partner | 8 | $260.00 | $339.39 | $522.50 | $378.96 | n/a | n/a |
| | | Associate | 11 | $175.00 | $365.00 | $365.00 | $316.22 | $358.77 | n/a |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 10 | $410.00 | $420.00 | $594.00 | $461.29 | $474.59 | $444.00 |
| | | Associate | 8 | $252.33 | $303.23 | $402.16 | $336.93 | $309.00 | $361.60 |
| | 51–200 Lawyers | Partner | 22 | $590.00 | $704.90 | $830.00 | $705.24 | $665.00 | $603.11 |
| | | Associate | 29 | $370.00 | $392.00 | $507.36 | $441.81 | $453.37 | $410.92 |
| | 201–500 Lawyers | Partner | 21 | $543.12 | $616.88 | $761.47 | $640.46 | $683.08 | $706.84 |
| | | Associate | 28 | $396.24 | $453.43 | $551.81 | $470.96 | $441.52 | $390.00 |
| | 501–1,000 Lawyers | Partner | 7 | $525.00 | $645.73 | $810.00 | $638.56 | $575.71 | $614.26 |
| | | Associate | 7 | $335.79 | $380.00 | $460.00 | $385.70 | $404.90 | $348.10 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $250.00 | $321.12 | $357.50 | $326.78 | $298.40 | $329.27 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $280.91 | $251.18 |
| | 51–200 Lawyers | Partner | 12 | $329.70 | $377.50 | $542.50 | $456.02 | $510.21 | $420.85 |
| | | Associate | 7 | $330.99 | $425.00 | $742.87 | $503.69 | $428.47 | $301.69 |
| | 201–500 Lawyers | Partner | 9 | $440.00 | $500.00 | $700.00 | $553.20 | $551.41 | $454.21 |
| | | Associate | 9 | $289.93 | $390.00 | $420.00 | $393.44 | $326.52 | $299.12 |
| | 501–1,000 Lawyers | Partner | 19 | $398.33 | $490.00 | $610.00 | $517.88 | $543.17 | $543.57 |
| | | Associate | 15 | $290.00 | $338.37 | $490.00 | $357.19 | $483.98 | $386.82 |
| | More Than 1,000 Lawyers | Partner | 11 | $730.00 | $818.80 | $870.00 | $876.25 | $826.53 | $877.83 |
| | | Associate | 24 | $480.60 | $560.63 | $654.15 | $567.97 | $523.67 | $601.14 |
| Real Estate | 50 Lawyers or Fewer | Partner | 20 | $225.00 | $282.50 | $330.83 | $307.61 | $269.53 | $280.82 |
| | | Associate | 13 | $175.00 | $220.00 | $225.00 | $209.97 | $200.34 | $200.19 |
| | 51–200 Lawyers | Partner | 16 | $185.00 | $242.50 | $542.50 | $363.82 | $427.33 | $364.76 |
| | | Associate | 13 | $165.00 | $185.00 | $300.00 | $244.52 | $303.35 | $274.96 |
| | More Than 1,000 Lawyers | Partner | 10 | $790.00 | $852.50 | $1,008.43 | $833.09 | $932.39 | $831.01 |
| | | Associate | 12 | $612.50 | $640.00 | $648.02 | $618.77 | $486.86 | $475.63 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com
gartner.com/ceb

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 51–200 Lawyers | Partner | 15 | $241.31 | $410.00 | $625.00 | $443.50 | $460.30 | $501.38 |
| | | Associate | 9 | $230.00 | $241.04 | $268.40 | $260.93 | $272.04 | $324.44 |
| | 201–500 Lawyers | Partner | 18 | $432.00 | $492.00 | $622.56 | $518.93 | $511.94 | $483.30 |
| | | Associate | 13 | $310.00 | $397.60 | $431.50 | $383.91 | $377.96 | $343.75 |
| | 501–1,000 Lawyers | Partner | 11 | $515.00 | $675.00 | $787.50 | $661.14 | $652.83 | $592.84 |
| | | Associate | 14 | $375.00 | $452.75 | $504.00 | $469.79 | $471.91 | $416.34 |
| Commercial | 50 Lawyers or Fewer | Partner | 31 | $390.00 | $415.00 | $554.00 | $456.54 | $407.72 | $353.70 |
| | | Associate | 24 | $185.00 | $300.00 | $345.00 | $283.11 | $247.88 | $241.43 |
| | 51–200 Lawyers | Partner | 33 | $364.50 | $435.00 | $550.00 | $457.66 | $439.87 | $434.57 |
| | | Associate | 22 | $216.00 | $277.50 | $350.00 | $286.17 | $277.89 | $275.44 |
| | 201–500 Lawyers | Partner | 39 | $541.10 | $610.05 | $775.00 | $646.98 | $603.02 | $547.08 |
| | | Associate | 32 | $372.50 | $443.38 | $525.44 | $455.68 | $417.33 | $380.32 |
| | 501–1,000 Lawyers | Partner | 35 | $480.26 | $575.00 | $763.85 | $612.74 | $611.30 | $584.13 |
| | | Associate | 34 | $348.99 | $380.91 | $438.00 | $392.68 | $383.66 | $375.53 |
| | More Than 1,000 Lawyers | Partner | 105 | $614.89 | $775.00 | $900.00 | $745.87 | $731.90 | $682.61 |
| | | Associate | 81 | $383.00 | $476.88 | $585.00 | $490.78 | $450.34 | $389.01 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51–200 Lawyers | Partner | 11 | $500.00 | $558.00 | $670.00 | $572.18 | n/a | $449.23 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 Lawyers | Partner | 12 | $544.47 | $620.23 | $773.25 | $657.94 | $657.39 | $657.58 |
| | | Associate | 7 | $365.00 | $444.00 | $488.00 | $447.61 | $441.76 | $443.69 |
| | 501–1,000 Lawyers | Partner | 8 | $597.50 | $673.74 | $780.00 | $693.21 | $709.22 | $705.95 |
| | | Associate | 8 | $400.00 | $466.50 | $591.50 | $482.00 | $482.46 | $362.76 |
| | More Than 1,000 Lawyers | Partner | 80 | $673.35 | $807.12 | $945.00 | $828.20 | $786.99 | $731.83 |
| | | Associate | 88 | $402.50 | $452.00 | $581.00 | $480.81 | $498.58 | $472.87 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 7 | $330.00 | $350.00 | $375.00 | $329.39 | $341.72 | $333.01 |
| | | Associate | 8 | $230.09 | $250.00 | $337.07 | $286.79 | $289.02 | $298.24 |
| | 201–500 Lawyers | Partner | 34 | $683.00 | $749.73 | $860.03 | $749.26 | $548.07 | $546.25 |
| | | Associate | 53 | $392.00 | $467.00 | $598.00 | $484.49 | $413.67 | $363.11 |
| | 501–1,000 Lawyers | Partner | 25 | $570.00 | $702.00 | $740.00 | $658.00 | $595.05 | $642.73 |
| | | Associate | 27 | $333.00 | $405.00 | $525.00 | $422.00 | $411.12 | $399.45 |
| | More Than 1,000 Lawyers | Partner | 71 | $666.00 | $780.00 | $925.00 | $799.04 | $722.88 | $704.08 |
| | | Associate | 58 | $344.00 | $414.75 | $627.07 | $472.99 | $438.17 | $416.53 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 28 | $199.34 | $265.00 | $467.50 | $343.75 | $363.65 | $374.59 |
| | | Associate | 31 | $165.00 | $225.00 | $340.00 | $253.60 | $260.46 | $251.94 |
| | 51–200 Lawyers | Partner | 24 | $292.50 | $475.00 | $610.85 | $457.60 | $443.63 | $457.29 |
| | | Associate | 9 | $225.00 | $295.00 | $315.00 | $323.00 | $281.63 | $290.44 |
| | 201–500 Lawyers | Partner | 112 | $547.39 | $681.50 | $777.50 | $673.29 | $616.79 | $616.54 |
| | | Associate | 127 | $381.00 | $441.61 | $556.00 | $451.97 | $429.88 | $404.79 |
| | 501–1,000 Lawyers | Partner | 77 | $545.00 | $650.00 | $795.00 | $678.95 | $654.37 | $633.31 |
| | | Associate | 82 | $360.00 | $422.50 | $520.00 | $436.94 | $430.19 | $399.13 |
| | More Than 1,000 Lawyers | Partner | 324 | $669.17 | $812.50 | $959.19 | $825.63 | $790.95 | $757.76 |
| | | Associate | 339 | $375.00 | $456.49 | $582.37 | $479.32 | $479.23 | $450.62 |
| Environmental | 50 Lawyers or Fewer | Partner | 16 | $255.00 | $255.00 | $255.00 | $263.73 | $290.00 | n/a |
| | | Associate | 20 | $170.00 | $170.00 | $170.00 | $171.50 | $172.50 | n/a |
| | 501–1,000 Lawyers | Partner | 7 | $468.00 | $585.00 | $612.00 | $555.00 | $553.35 | $508.11 |
| | | Associate | 12 | $351.50 | $402.75 | $463.50 | $414.54 | $407.96 | $377.39 |
| | More Than 1,000 Lawyers | Partner | 10 | $595.00 | $676.00 | $800.00 | $687.70 | $718.61 | $727.28 |
| | | Associate | 9 | $345.00 | $447.00 | $550.00 | $451.56 | $414.00 | $450.27 |
| Finance and Securities | 51–200 Lawyers | Partner | 18 | $420.00 | $525.00 | $675.00 | $521.70 | $547.79 | $516.59 |
| | | Associate | 13 | $285.00 | $320.00 | $350.00 | $314.51 | $340.05 | $338.85 |
| | 201–500 Lawyers | Partner | 67 | $610.00 | $693.00 | $780.00 | $693.24 | $667.23 | $588.75 |
| | | Associate | 80 | $345.00 | $395.50 | $450.00 | $409.47 | $388.14 | $361.85 |
| | 501–1,000 Lawyers | Partner | 55 | $664.00 | $765.00 | $865.00 | $755.22 | $715.03 | $657.90 |
| | | Associate | 66 | $414.00 | $464.89 | $551.54 | $480.64 | $462.48 | $413.20 |
| | More Than 1,000 Lawyers | Partner | 231 | $731.51 | $925.00 | $1,075.00 | $909.53 | $853.27 | $783.42 |
| | | Associate | 264 | $409.35 | $510.00 | $692.50 | $544.59 | $526.94 | $518.78 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 49 | $210.00 | $255.00 | $300.00 | $295.02 | $280.72 | $286.55 |
| | | Associate | 67 | $170.00 | $170.06 | $220.00 | $199.23 | $195.43 | $185.58 |
| | 51–200 Lawyers | Partner | 48 | $232.50 | $275.00 | $344.50 | $309.46 | $308.40 | $295.75 |
| | | Associate | 104 | $175.21 | $207.88 | $235.38 | $212.01 | $209.53 | $209.32 |
| | 201–500 Lawyers | Partner | 19 | $385.00 | $490.00 | $705.00 | $560.18 | $608.71 | $591.89 |
| | | Associate | 14 | $246.52 | $325.00 | $463.50 | $355.37 | $410.94 | $368.55 |
| | 501–1,000 Lawyers | Partner | 13 | $455.00 | $506.00 | $578.00 | $520.48 | $515.39 | $499.22 |
| | | Associate | 15 | $315.00 | $332.00 | $386.75 | $348.98 | $367.18 | $372.12 |
| | More Than 1,000 Lawyers | Partner | 42 | $585.00 | $664.00 | $850.00 | $721.29 | $702.70 | $663.36 |
| | | Associate | 33 | $375.00 | $485.69 | $675.00 | $522.40 | $485.79 | $493.25 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 109 | $175.00 | $200.00 | $280.00 | $224.45 | $224.20 | $230.96 |
| | | Associate | 124 | $150.00 | $174.68 | $202.50 | $179.79 | $175.41 | $176.36 |
| | 51–200 Lawyers | Partner | 34 | $209.98 | $222.50 | $240.00 | $223.76 | $239.27 | $247.93 |
| | | Associate | 33 | $175.00 | $180.00 | $185.01 | $180.26 | $179.82 | $184.81 |
| | 201–500 Lawyers | Partner | 34 | $275.00 | $321.32 | $385.00 | $351.17 | $341.93 | $318.98 |
| | | Associate | 25 | $215.00 | $230.26 | $276.00 | $250.15 | $247.19 | $231.66 |
| | 501–1,000 Lawyers | Partner | 15 | $274.49 | $395.00 | $525.00 | $400.00 | $358.65 | $331.07 |
| | | Associate | 11 | $202.75 | $216.65 | $270.00 | $260.08 | $282.23 | $300.49 |
| | More Than 1,000 Lawyers | Partner | 46 | $490.00 | $615.00 | $775.00 | $636.47 | $582.15 | $587.83 |
| | | Associate | 73 | $320.00 | $375.00 | $585.00 | $441.01 | $417.79 | $423.84 |
| Intellectual Property: Patents | 51–200 Lawyers | Partner | 61 | $351.45 | $438.37 | $540.00 | $452.41 | $449.94 | $478.37 |
| | | Associate | 26 | $250.00 | $264.95 | $304.45 | $282.73 | $284.40 | $278.10 |
| | 501–1,000 Lawyers | Partner | 14 | $604.00 | $679.23 | $757.00 | $680.88 | $702.65 | $645.09 |
| | | Associate | 26 | $390.00 | $429.25 | $544.09 | $452.92 | $462.61 | $396.91 |
| | More Than 1,000 Lawyers | Partner | 32 | $731.32 | $810.64 | $874.00 | $807.70 | $779.92 | $734.48 |
| | | Associate | 33 | $405.09 | $473.37 | $585.00 | $477.48 | $448.82 | $451.01 |
| Intellectual Property: Trademarks | More Than 1,000 Lawyers | Partner | 7 | $597.58 | $735.00 | $850.00 | $686.71 | $684.89 | $629.09 |
| | | Associate | 11 | $375.00 | $475.00 | $585.00 | $477.32 | $461.44 | n/a |
| Intellectual Property: Other | 51–200 Lawyers | Partner | 33 | $350.00 | $440.74 | $515.00 | $454.98 | $425.82 | $431.50 |
| | | Associate | 13 | $252.71 | $304.19 | $340.00 | $305.10 | $300.34 | $267.07 |
| | 501–1,000 Lawyers | Partner | 7 | $547.63 | $591.00 | $935.00 | $699.46 | $614.53 | $558.18 |
| | | Associate | 18 | $454.75 | $532.86 | $607.75 | $523.83 | $396.00 | $349.13 |
| | More Than 1,000 Lawyers | Partner | 26 | $585.00 | $696.50 | $866.11 | $724.93 | $715.15 | $713.55 |
| | | Associate | 19 | $305.00 | $420.00 | $485.00 | $426.60 | $491.11 | $473.39 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 15 | $250.00 | $375.00 | $450.00 | $380.75 | $459.34 | $425.69 |
| | | Associate | 13 | $225.00 | $275.00 | $285.00 | $258.85 | $316.54 | $265.52 |
| | 51–200 Lawyers | Partner | 9 | $360.00 | $400.50 | $474.40 | $424.93 | $367.39 | $329.77 |
| | | Associate | 13 | $216.00 | $252.00 | $370.00 | $297.78 | $253.15 | $221.96 |
| | 201–500 Lawyers | Partner | 44 | $442.50 | $549.78 | $759.38 | $606.36 | $585.12 | $542.24 |
| | | Associate | 44 | $357.51 | $390.00 | $483.86 | $420.27 | $359.06 | $347.26 |
| | 501–1,000 Lawyers | Partner | 89 | $465.00 | $555.00 | $654.66 | $573.24 | $546.25 | $515.67 |
| | | Associate | 109 | $330.00 | $360.00 | $425.00 | $380.25 | $345.70 | $340.43 |
| | More Than 1,000 Lawyers | Partner | 74 | $529.90 | $719.71 | $860.00 | $718.00 | $710.08 | $664.87 |
| | | Associate | 78 | $280.24 | $394.52 | $474.42 | $408.09 | $414.71 | $407.71 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate | 50 Lawyers or Fewer | Partner | 38 | $250.00 | $297.50 | $380.00 | $327.38 | $322.97 | $303.17 |
| | | Associate | 29 | $190.00 | $210.00 | $250.00 | $246.01 | $237.86 | $216.69 |
| | 51–200 Lawyers | Partner | 23 | $250.00 | $300.00 | $410.00 | $337.39 | $318.57 | $374.69 |
| | | Associate | 18 | $175.00 | $195.00 | $250.00 | $213.36 | $234.56 | $217.88 |
| | 201–500 Lawyers | Partner | 22 | $300.00 | $427.00 | $525.00 | $433.56 | $441.87 | $461.47 |
| | | Associate | 18 | $240.00 | $292.50 | $347.18 | $314.06 | $277.24 | $300.29 |
| | 501–1,000 Lawyers | Partner | 16 | $444.83 | $546.00 | $631.33 | $525.50 | $552.24 | $513.43 |
| | | Associate | 21 | $288.27 | $354.00 | $413.60 | $357.80 | $360.75 | $338.35 |
| | More Than 1,000 Lawyers | Partner | 27 | $564.00 | $695.00 | $994.08 | $780.04 | $630.09 | $633.79 |
| | | Associate | 29 | $325.00 | $425.00 | $525.00 | $452.57 | $369.03 | $381.28 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section IV: In-Depth Analysis for Select US Cities

## Houston, TX
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201–500 Lawyers | Partner | 10 | $495.00 | $702.00 | $840.00 | $658.12 | $560.83 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Commercial | More Than 1,000 Lawyers | Partner | 10 | $535.00 | $687.50 | $975.00 | $733.50 | n/a | $590.88 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | 501–1,000 Lawyers | Partner | 26 | $657.00 | $775.00 | $935.00 | $768.47 | $720.01 | $710.06 |
| | | Associate | 12 | $508.20 | $570.00 | $685.00 | $575.95 | $374.34 | $428.17 |
| | More Than 1,000 Lawyers | Partner | 13 | $645.00 | $754.81 | $1,025.00 | $822.33 | $770.59 | $838.50 |
| | | Associate | 11 | $391.50 | $472.00 | $580.00 | $507.94 | $532.93 | $521.22 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 7 | $385.00 | $440.00 | $475.00 | $446.43 | n/a | n/a |
| | | Associate | 13 | $239.94 | $254.44 | $296.03 | $275.25 | $255.76 | $231.52 |
| | 501–1,000 Lawyers | Partner | 38 | $750.00 | $850.00 | $1,050.00 | $869.14 | $846.56 | $823.51 |
| | | Associate | 29 | $350.00 | $475.00 | $625.00 | $502.12 | $518.62 | $488.35 |
| | More Than 1,000 Lawyers | Partner | 20 | $762.50 | $1,000.00 | $1,295.00 | $989.42 | $1,114.56 | $879.18 |
| | | Associate | 14 | $360.00 | $522.50 | $1,035.00 | $615.06 | $769.61 | $651.63 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 23 | $240.00 | $265.00 | $331.88 | $317.71 | $293.61 | $329.60 |
| | | Associate | 16 | $220.00 | $325.61 | $335.00 | $299.10 | $287.56 | $312.01 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 21 | $189.81 | $191.65 | $205.00 | $208.97 | $204.21 | $189.57 |
| | | Associate | 18 | $165.00 | $170.00 | $195.00 | $184.10 | $175.19 | $154.79 |
| | 51–200 Lawyers | Partner | 20 | $188.09 | $208.47 | $220.00 | $209.22 | $205.54 | $204.29 |
| | | Associate | 23 | $148.00 | $155.00 | $165.00 | $157.22 | $160.78 | $172.19 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | $388.72 | $381.17 |
| | | Associate | 20 | $197.15 | $235.00 | $261.66 | $229.22 | $223.12 | $225.77 |
| | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $197.89 | $229.93 | $320.00 | $268.14 | $329.63 | $379.58 |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 19 | $195.65 | $242.20 | $274.77 | $241.36 | $227.69 | $218.63 |
| Labor and Employment | 501–1,000 Lawyers | Partner | 24 | $330.00 | $448.92 | $560.00 | $486.09 | $453.54 | $473.35 |
| | | Associate | 11 | $255.00 | $280.00 | $370.00 | $326.73 | $287.40 | $335.12 |
| Real Estate | 50 Lawyers or Fewer | Partner | 11 | $225.00 | $275.00 | $295.00 | $261.39 | $257.71 | $243.29 |
| | | Associate | 8 | $147.47 | $175.00 | $234.83 | $186.20 | $187.10 | n/a |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 7 | $265.00 | $300.00 | $365.00 | $344.29 | $311.63 | $330.92 |
| | | Associate | 12 | $190.19 | $230.00 | $240.00 | $224.20 | $224.01 | $244.86 |
| Commercial | 50 Lawyers or Fewer | Partner | 27 | $295.00 | $475.00 | $575.00 | $459.61 | $358.73 | $374.32 |
| | | Associate | 26 | $200.00 | $275.00 | $475.00 | $342.37 | $254.95 | $250.67 |
| | 51–200 Lawyers | Partner | 23 | $509.68 | $680.00 | $725.00 | $623.77 | $539.67 | $523.86 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $321.33 | $295.00 |
| | 201–500 Lawyers | Partner | 18 | $520.00 | $594.72 | $601.00 | $550.24 | $527.38 | $536.94 |
| | | Associate | 9 | $306.72 | $377.21 | $449.02 | $379.72 | $373.85 | $335.12 |
| | 501–1,000 Lawyers | Partner | 24 | $512.50 | $620.00 | $710.36 | $629.87 | $599.98 | $599.30 |
| | | Associate | 32 | $310.00 | $380.00 | $455.00 | $394.32 | $405.59 | $426.14 |
| | More Than 1,000 Lawyers | Partner | 42 | $755.00 | $969.22 | $1,053.00 | $910.00 | $860.83 | $801.16 |
| | | Associate | 105 | $456.31 | $548.00 | $640.00 | $553.71 | $512.58 | $516.15 |
| Corporate: Mergers, Acquisitions, and Divestitures | More Than 1,000 Lawyers | Partner | 26 | $895.00 | $1,000.00 | $1,088.00 | $1,004.54 | $974.37 | $922.73 |
| | | Associate | 65 | $470.00 | $565.00 | $675.00 | $597.10 | $588.60 | $570.69 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 18 | $425.00 | $547.50 | $640.00 | $527.97 | $531.44 | $491.99 |
| | | Associate | 16 | $330.00 | $405.00 | $487.50 | $398.31 | $400.97 | $405.28 |
| | 51–200 Lawyers | Partner | 9 | $280.00 | $495.00 | $636.00 | $471.31 | $417.99 | $443.89 |
| | | Associate | 9 | $180.00 | $375.00 | $465.00 | $338.44 | $279.94 | $290.35 |
| | 501–1,000 Lawyers | Partner | 14 | $590.00 | $689.63 | $788.00 | $721.05 | $690.60 | $607.67 |
| | | Associate | 18 | $417.00 | $468.91 | $500.00 | $451.47 | $507.01 | $481.43 |
| | More Than 1,000 Lawyers | Partner | 35 | $726.25 | $850.00 | $1,012.50 | $886.72 | $866.93 | $841.74 |
| | | Associate | 95 | $461.24 | $535.50 | $650.00 | $558.94 | $502.05 | $509.42 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 41 | $340.00 | $405.00 | $635.00 | $479.84 | $474.72 | $415.95 |
| | | Associate | 23 | $250.00 | $275.00 | $335.00 | $320.97 | $321.68 | $291.05 |
| | 51–200 Lawyers | Partner | 37 | $690.00 | $855.00 | $1,080.00 | $899.24 | $822.27 | $611.56 |
| | | Associate | 33 | $450.00 | $534.71 | $590.00 | $547.03 | $520.08 | $368.12 |
| | 201–500 Lawyers | Partner | 33 | $415.00 | $533.43 | $680.00 | $569.57 | $570.22 | $567.08 |
| | | Associate | 23 | $358.94 | $399.53 | $514.00 | $432.83 | $401.93 | $384.00 |
| | 501–1,000 Lawyers | Partner | 52 | $533.54 | $565.51 | $777.50 | $688.36 | $661.86 | $680.23 |
| | | Associate | 55 | $415.00 | $510.00 | $589.50 | $513.78 | $453.44 | $419.95 |
| | More Than 1,000 Lawyers | Partner | 119 | $830.00 | $950.00 | $1,050.00 | $923.80 | $903.56 | $864.69 |
| | | Associate | 216 | $467.00 | $601.88 | $728.30 | $593.21 | $548.17 | $520.58 |

Trend Analysis (Mean)

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates · Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 13 | $175.00 | $175.00 | $175.00 | $179.62 | n/a | n/a |
| | 501–1,000 Lawyers | Partner | 8 | $446.61 | $616.79 | $835.00 | $658.48 | $641.04 | n/a |
| | | Associate | 8 | $190.00 | $216.00 | $273.00 | $263.51 | $285.38 | $272.28 |
| Finance and Securities | 51–200 Lawyers | Partner | 30 | $615.00 | $761.00 | $864.00 | $759.67 | $642.01 | $638.22 |
| | | Associate | 26 | $410.00 | $538.50 | $586.75 | $520.81 | $477.12 | $431.49 |
| | 501–1,000 Lawyers | Partner | 38 | $647.00 | $782.50 | $875.00 | $797.02 | $778.86 | $727.73 |
| | | Associate | 44 | $409.00 | $502.50 | $578.00 | $510.58 | $502.29 | $472.72 |
| | More Than 1,000 Lawyers | Partner | 118 | $887.25 | $1,002.21 | $1,150.00 | $1,021.76 | $959.98 | $951.47 |
| | | Associate | 254 | $605.00 | $750.00 | $840.00 | $725.46 | $676.06 | $623.47 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 52 | $197.50 | $255.00 | $304.20 | $270.69 | $289.95 | $291.31 |
| | | Associate | 60 | $175.00 | $195.56 | $250.00 | $208.16 | $202.82 | $198.35 |
| | 51–200 Lawyers | Partner | 20 | $245.00 | $280.23 | $405.00 | $360.97 | $366.09 | $381.61 |
| | | Associate | 33 | $197.36 | $205.00 | $225.00 | $230.12 | $244.64 | $267.70 |
| | 201–500 Lawyers | Partner | 13 | $240.00 | $350.00 | $535.48 | $410.76 | $369.07 | $408.45 |
| | | Associate | 18 | $210.00 | $210.00 | $341.84 | $291.21 | $278.58 | $288.74 |
| | 501–1,000 Lawyers | Partner | 22 | $416.50 | $484.50 | $802.50 | $582.79 | $573.10 | $523.12 |
| | | Associate | 47 | $258.00 | $335.00 | $550.00 | $388.72 | $352.05 | $300.38 |
| | More Than 1,000 Lawyers | Partner | 22 | $560.00 | $645.88 | $760.00 | $699.86 | $649.57 | $689.35 |
| | | Associate | 11 | $335.00 | $462.00 | $560.00 | $451.14 | $365.84 | $432.64 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 100 | $175.00 | $210.00 | $236.52 | $220.65 | $217.96 | $198.87 |
| | | Associate | 131 | $155.00 | $170.92 | $210.00 | $185.26 | $181.93 | $175.21 |
| | 51–200 Lawyers | Partner | 53 | $192.50 | $201.38 | $246.70 | $215.93 | $226.79 | $240.00 |
| | | Associate | 79 | $165.00 | $180.00 | $180.00 | $176.75 | $181.91 | $201.39 |
| | 201–500 Lawyers | Partner | 34 | $205.00 | $271.75 | $400.00 | $348.85 | $413.82 | $308.04 |
| | | Associate | 18 | $236.51 | $275.00 | $424.76 | $325.46 | $281.49 | $252.42 |
| | 501–1,000 Lawyers | Partner | 21 | $275.00 | $350.00 | $400.00 | $373.53 | $371.28 | $369.16 |
| | | Associate | 21 | $270.00 | $279.00 | $352.75 | $319.27 | $270.59 | $304.49 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 14 | $304.84 | $377.50 | $475.00 | $391.94 | $373.22 | $391.75 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $312.87 |
| | 51–200 Lawyers | Partner | 11 | $1,150.00 | $1,240.00 | $1,240.00 | $1,185.91 | $973.17 | $977.49 |
| | | Associate | 19 | $275.00 | $640.00 | $860.00 | $612.72 | $548.62 | $582.22 |
| | 201–500 Lawyers | Partner | 32 | $501.60 | $554.40 | $613.50 | $565.40 | $606.57 | $567.77 |
| | | Associate | 41 | $299.25 | $340.00 | $390.00 | $348.26 | $387.54 | $366.63 |
| | 501–1,000 Lawyers | Partner | 16 | $518.01 | $665.07 | $919.00 | $705.89 | $619.79 | $615.10 |
| | | Associate | 24 | $419.02 | $510.00 | $600.00 | $508.03 | $428.99 | $393.02 |
| | More Than 1,000 Lawyers | Partner | 17 | $830.00 | $975.00 | $1,050.00 | $919.28 | $865.79 | $813.30 |
| | | Associate | 32 | $500.00 | $620.50 | $660.00 | $583.25 | $529.94 | $526.59 |
| Intellectual Property: Other | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $875.83 | $603.40 |
| | | Associate | 16 | $516.24 | $595.00 | $697.10 | $588.94 | $516.43 | n/a |
| | More Than 1,000 Lawyers | Partner | 17 | $695.00 | $855.00 | $1,071.43 | $880.70 | $817.65 | $799.79 |
| | | Associate | 26 | $374.00 | $568.00 | $675.00 | $541.29 | $532.36 | $519.62 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 30 | $295.00 | $345.00 | $475.00 | $371.68 | $338.50 | $341.93 |
| | | Associate | 29 | $195.00 | $250.00 | $325.00 | $261.02 | $232.50 | $248.93 |
| | 51–200 Lawyers | Partner | 16 | $350.00 | $547.50 | $650.13 | $562.61 | $472.77 | $302.52 |
| | | Associate | 17 | $270.00 | $313.42 | $350.00 | $305.95 | $286.16 | $225.34 |
| | 201–500 Lawyers | Partner | 21 | $476.00 | $515.00 | $595.00 | $526.29 | $414.14 | $352.56 |
| | | Associate | 14 | $340.00 | $391.25 | $450.00 | $400.06 | $311.87 | $269.71 |
| | 501–1,000 Lawyers | Partner | 79 | $428.00 | $522.00 | $670.00 | $558.06 | $545.00 | $506.72 |
| | | Associate | 67 | $281.00 | $365.00 | $450.00 | $391.42 | $380.86 | $380.46 |
| | More Than 1,000 Lawyers | Partner | 35 | $718.00 | $840.05 | $975.00 | $840.13 | $779.24 | $762.43 |
| | | Associate | 55 | $450.00 | $543.37 | $640.00 | $547.49 | $558.51 | $505.32 |
| Real Estate | 50 Lawyers or Fewer | Partner | 57 | $300.00 | $325.00 | $400.00 | $344.03 | $328.29 | $321.15 |
| | | Associate | 47 | $240.00 | $250.00 | $285.00 | $256.01 | $241.53 | $246.35 |
| | 51–200 Lawyers | Partner | 20 | $190.00 | $325.00 | $445.00 | $380.34 | $407.39 | $483.00 |
| | | Associate | 25 | $175.00 | $225.00 | $325.00 | $258.80 | $218.42 | $257.04 |
| | 201–500 Lawyers | Partner | 9 | $509.35 | $575.00 | $575.00 | $501.04 | n/a | $622.90 |
| | | Associate | 7 | $350.00 | $450.00 | $500.00 | $416.05 | $422.22 | $367.94 |
| | 501–1,000 Lawyers | Partner | 13 | $530.00 | $576.00 | $670.00 | $614.96 | $587.74 | $537.70 |
| | | Associate | 12 | $340.00 | $452.25 | $592.50 | $473.51 | $417.12 | $378.86 |
| | More Than 1,000 Lawyers | Partner | 17 | $620.00 | $875.00 | $1,070.00 | $855.99 | $988.09 | $777.85 |
| | | Associate | 24 | $427.50 | $525.00 | $634.00 | $554.83 | $535.10 | $518.78 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## New York, NY
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 14 | $305.50 | $350.00 | $350.00 | $381.82 | $397.11 | $415.16 |
| | | Associate | 12 | $287.50 | $299.79 | $450.00 | $352.47 | $330.86 | $296.69 |
| | 51–200 Lawyers | Partner | 16 | $275.00 | $350.00 | $371.12 | $321.72 | $340.00 | $312.69 |
| | | Associate | 7 | $180.00 | $275.00 | $300.00 | $253.57 | $250.18 | n/a |
| | 201–500 Lawyers | Partner | 20 | $452.50 | $594.38 | $803.50 | $621.15 | $532.69 | $517.66 |
| | | Associate | 13 | $270.00 | $317.59 | $360.00 | $365.35 | $345.43 | $382.24 |
| | More Than 1,000 Lawyers | Partner | 15 | $442.58 | $610.00 | $850.00 | $641.22 | $783.07 | $846.90 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $548.94 | $579.34 |
| Commercial | 50 Lawyers or Fewer | Partner | 42 | $305.50 | $375.00 | $490.00 | $388.77 | $383.04 | $384.73 |
| | | Associate | 23 | $150.00 | $265.00 | $400.00 | $276.96 | $247.42 | $259.36 |
| | 51–200 Lawyers | Partner | 17 | $293.00 | $500.00 | $575.00 | $446.74 | $473.95 | $392.82 |
| | | Associate | 10 | $265.00 | $265.00 | $282.50 | $257.54 | $291.84 | $259.43 |
| | 201–500 Lawyers | Partner | 51 | $473.89 | $560.00 | $697.00 | $576.13 | $593.95 | $591.71 |
| | | Associate | 47 | $270.00 | $332.85 | $395.00 | $358.33 | $379.75 | $363.76 |
| | 501–1,000 Lawyers | Partner | 64 | $710.00 | $995.00 | $1,173.93 | $954.19 | $876.73 | $883.23 |
| | | Associate | 68 | $444.00 | $635.91 | $740.00 | $601.62 | $506.69 | $526.23 |
| | More Than 1,000 Lawyers | Partner | 71 | $715.00 | $882.73 | $1,020.87 | $880.05 | $822.90 | $804.77 |
| | | Associate | 59 | $423.00 | $561.00 | $735.00 | $559.93 | $552.17 | $517.76 |
| Corporate: Mergers, Acquisitions, and Divestitures | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $395.00 | $460.00 | $540.00 | $464.64 | $446.64 | n/a |
| | 501–1,000 Lawyers | Partner | 185 | $969.16 | $1,088.00 | $1,165.00 | $1,058.38 | $1,080.73 | $1,026.93 |
| | | Associate | 594 | $310.00 | $515.00 | $740.00 | $500.00 | $612.31 | $555.06 |
| | More Than 1,000 Lawyers | Partner | 105 | $940.00 | $1,075.00 | $1,250.00 | $1,079.93 | $1,017.48 | $908.77 |
| | | Associate | 282 | $510.08 | $660.00 | $820.00 | $662.72 | $616.61 | $573.98 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 23 | $395.00 | $439.09 | $525.00 | $459.32 | $501.23 | $473.04 |
| | | Associate | 14 | $275.00 | $295.00 | $385.00 | $334.04 | $347.32 | $319.94 |
| | 51–200 Lawyers | Partner | 25 | $345.00 | $475.00 | $633.41 | $501.92 | $528.14 | $545.18 |
| | | Associate | 33 | $225.00 | $315.00 | $384.76 | $315.90 | $323.64 | $334.09 |
| | 201–500 Lawyers | Partner | 52 | $660.00 | $872.50 | $1,030.00 | $846.74 | $833.27 | $720.01 |
| | | Associate | 44 | $357.90 | $494.50 | $660.00 | $508.47 | $462.01 | $436.85 |
| | 501–1,000 Lawyers | Partner | 118 | $832.00 | $1,010.00 | $1,100.00 | $987.34 | $1,024.39 | $989.04 |
| | | Associate | 190 | $450.00 | $574.00 | $704.00 | $579.05 | $582.27 | $574.30 |
| | More Than 1,000 Lawyers | Partner | 65 | $760.00 | $935.00 | $1,050.00 | $896.72 | $906.80 | $831.61 |
| | | Associate | 70 | $495.00 | $596.99 | $690.00 | $584.05 | $558.51 | $532.08 |

wkelmsolutions.com

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

gartner.com/ceb

## Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice Area and Firm Size

| | | | | 2016—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Firm Size** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2016** | **2015** | **2014** | |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 71 | $325.00 | $475.00 | $598.09 | $470.31 | $447.66 | $422.85 |
| | | Associate | 65 | $225.00 | $275.00 | $414.06 | $321.81 | $316.14 | $258.62 |
| | 51–200 Lawyers | Partner | 57 | $287.00 | $415.14 | $695.00 | $496.12 | $529.62 | $473.07 |
| | | Associate | 37 | $229.50 | $290.00 | $400.00 | $329.30 | $294.74 | $293.77 |
| | 201–500 Lawyers | Partner | 167 | $510.00 | $725.00 | $877.50 | $730.14 | $727.33 | $707.00 |
| | | Associate | 173 | $325.00 | $475.00 | $630.00 | $478.39 | $450.64 | $449.35 |
| | 501–1,000 Lawyers | Partner | 374 | $882.74 | $1,088.00 | $1,225.00 | $1,034.51 | $1,006.26 | $969.56 |
| | | Associate | 659 | $444.00 | $595.00 | $740.00 | $592.68 | $570.69 | $558.00 |
| | More Than 1,000 Lawyers | Partner | 319 | $762.19 | $903.20 | $1,080.00 | $937.56 | $915.13 | $854.07 |
| | | Associate | 377 | $465.00 | $580.00 | $765.00 | $607.51 | $588.95 | $520.85 |
| **Environmental** | 50 Lawyers or Fewer | Partner | 8 | $200.00 | $200.00 | $337.50 | $329.38 | $347.86 | n/a |
| | | Associate | 9 | $150.00 | $150.00 | $150.00 | $205.85 | n/a | n/a |
| | 51–200 Lawyers | Partner | 10 | $300.00 | $365.00 | $450.00 | $377.32 | $415.59 | $369.77 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $270.87 | $247.23 |
| | 201–500 Lawyers | Partner | 10 | $500.00 | $622.17 | $675.00 | $604.27 | $592.27 | $555.17 |
| | | Associate | 7 | $340.00 | $405.00 | $450.00 | $393.85 | $379.27 | $328.11 |
| | More Than 1,000 Lawyers | Partner | 10 | $675.00 | $789.50 | $1,325.00 | $911.63 | $841.78 | $879.56 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Finance and Securities** | 50 Lawyers or Fewer | Partner | 31 | $525.00 | $662.50 | $765.00 | $632.22 | $586.91 | $541.83 |
| | | Associate | 33 | $340.45 | $400.00 | $478.47 | $406.65 | $394.09 | $389.85 |
| | 51–200 Lawyers | Partner | 76 | $517.00 | $675.00 | $841.37 | $692.78 | $676.43 | $634.23 |
| | | Associate | 48 | $297.00 | $401.50 | $497.50 | $426.44 | $412.62 | $364.34 |
| | 201–500 Lawyers | Partner | 220 | $796.90 | $975.00 | $1,111.00 | $926.55 | $904.55 | $860.26 |
| | | Associate | 273 | $433.73 | $550.00 | $695.00 | $549.95 | $534.88 | $521.55 |
| | 501–1,000 Lawyers | Partner | 522 | $885.00 | $1,091.00 | $1,290.00 | $1,078.18 | $1,017.30 | $942.86 |
| | | Associate | 951 | $515.00 | $640.00 | $775.73 | $642.81 | $622.02 | $581.64 |
| | More Than 1,000 Lawyers | Partner | 410 | $825.00 | $1,001.68 | $1,215.00 | $1,011.07 | $949.18 | $906.86 |
| | | Associate | 473 | $485.00 | $612.65 | $795.00 | $635.42 | $609.44 | $598.04 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice Area and Firm Size

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 52 | $159.69 | $200.00 | $332.49 | $253.01 | $254.27 | $255.96 |
| | | Associate | 67 | $150.00 | $195.00 | $270.00 | $202.14 | $184.20 | $193.29 |
| | 51–200 Lawyers | Partner | 53 | $180.00 | $180.00 | $250.00 | $273.38 | $278.63 | $255.43 |
| | | Associate | 55 | $130.00 | $130.00 | $275.00 | $194.87 | $188.62 | $166.14 |
| | 201–500 Lawyers | Partner | 58 | $329.55 | $475.00 | $645.52 | $496.50 | $512.36 | $510.31 |
| | | Associate | 60 | $242.00 | $282.02 | $325.00 | $295.11 | $318.54 | $307.86 |
| | 501–1,000 Lawyers | Partner | 27 | $595.00 | $725.00 | $925.67 | $770.50 | $782.08 | $856.38 |
| | | Associate | 37 | $410.00 | $570.00 | $728.60 | $560.58 | $459.07 | $427.14 |
| | More Than 1,000 Lawyers | Partner | 26 | $595.00 | $805.50 | $902.00 | $777.76 | $694.52 | $627.94 |
| | | Associate | 27 | $360.00 | $360.00 | $630.00 | $460.86 | $439.63 | $464.29 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 203 | $159.22 | $175.00 | $200.00 | $191.78 | $189.43 | $196.67 |
| | | Associate | 235 | $140.00 | $160.00 | $175.00 | $165.01 | $162.40 | $165.68 |
| | 51–200 Lawyers | Partner | 176 | $173.29 | $195.06 | $245.00 | $218.00 | $220.95 | $226.42 |
| | | Associate | 184 | $150.00 | $169.06 | $194.07 | $178.77 | $183.75 | $187.48 |
| | 201–500 Lawyers | Partner | 79 | $218.46 | $275.00 | $450.00 | $329.78 | $337.53 | $333.83 |
| | | Associate | 79 | $188.51 | $223.37 | $310.00 | $257.23 | $264.22 | $246.89 |
| | 501–1,000 Lawyers | Partner | 71 | $205.56 | $245.00 | $425.00 | $361.03 | $332.07 | $354.93 |
| | | Associate | 84 | $184.82 | $224.32 | $336.50 | $282.46 | $253.82 | $255.10 |
| | More Than 1,000 Lawyers | Partner | 25 | $589.37 | $759.59 | $866.00 | $714.40 | $758.58 | $768.89 |
| | | Associate | 18 | $350.00 | $452.10 | $475.00 | $444.40 | $477.18 | $528.75 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 12 | $347.50 | $427.50 | $525.00 | $460.71 | $462.69 | $500.99 |
| | | Associate | 19 | $310.00 | $460.00 | $465.00 | $400.55 | $374.85 | $408.49 |
| | 51–200 Lawyers | Partner | 28 | $473.60 | $542.50 | $653.17 | $566.22 | $599.81 | $619.24 |
| | | Associate | 35 | $255.00 | $315.00 | $350.00 | $318.36 | $414.78 | $367.26 |
| | 201–500 Lawyers | Partner | 32 | $541.60 | $687.89 | $837.50 | $699.84 | $668.93 | $728.01 |
| | | Associate | 30 | $325.00 | $398.29 | $575.00 | $434.47 | $407.87 | $432.53 |
| | 501–1,000 Lawyers | Partner | 33 | $742.32 | $928.00 | $1,180.00 | $927.49 | $858.89 | $850.80 |
| | | Associate | 58 | $510.00 | $669.69 | $740.00 | $621.94 | $596.67 | $544.22 |
| | More Than 1,000 Lawyers | Partner | 18 | $756.00 | $850.00 | $900.00 | $857.07 | $828.99 | $812.02 |
| | | Associate | 21 | $475.00 | $600.00 | $675.00 | $574.79 | $617.64 | $528.20 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 23 | $425.00 | $541.50 | $608.00 | $512.74 | $513.48 | $477.41 |
| | | Associate | 31 | $250.00 | $300.00 | $394.26 | $319.44 | $310.73 | $329.59 |
| | 201–500 Lawyers | Partner | 10 | $592.50 | $676.62 | $795.00 | $679.53 | $838.75 | $726.24 |
| | | Associate | 10 | $300.00 | $394.88 | $513.00 | $427.58 | $601.81 | $498.96 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

## Section IV: In-Depth Analysis for Select US Cities

### New York, NY
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 12 | $461.52 | $565.00 | $647.50 | $555.38 | $456.76 | $453.31 |
| | | Associate | 25 | $300.00 | $345.00 | $425.00 | $365.70 | $338.53 | $319.54 |
| | 201–500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $625.00 | $631.81 |
| | | Associate | 11 | $440.00 | $465.00 | $595.00 | $513.00 | $412.02 | $397.08 |
| | 501–1,000 Lawyers | Partner | 27 | $722.87 | $1,088.00 | $1,230.00 | $973.76 | $1,016.01 | $888.33 |
| | | Associate | 50 | $535.00 | $717.50 | $740.00 | $651.28 | $644.51 | $552.77 |
| | More Than 1,000 Lawyers | Partner | 16 | $781.65 | $931.28 | $1,072.72 | $950.63 | $929.69 | $875.42 |
| | | Associate | 15 | $440.00 | $575.00 | $648.59 | $558.49 | $619.06 | $514.89 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 37 | $472.50 | $575.00 | $650.00 | $546.49 | $505.49 | $435.17 |
| | | Associate | 30 | $295.00 | $358.75 | $400.00 | $355.02 | $464.03 | $368.03 |
| | 51–200 Lawyers | Partner | 33 | $415.00 | $530.00 | $660.00 | $553.42 | $544.47 | $444.55 |
| | | Associate | 25 | $295.00 | $327.00 | $415.00 | $362.62 | $354.22 | $289.82 |
| | 201–500 Lawyers | Partner | 95 | $450.00 | $656.95 | $750.00 | $607.82 | $559.26 | $517.12 |
| | | Associate | 98 | $280.00 | $387.79 | $552.08 | $410.95 | $360.44 | $327.45 |
| | 501–1,000 Lawyers | Partner | 156 | $490.96 | $762.50 | $1,000.00 | $768.43 | $729.28 | $687.13 |
| | | Associate | 205 | $330.00 | $485.00 | $666.00 | $498.07 | $502.27 | $467.88 |
| | More Than 1,000 Lawyers | Partner | 86 | $730.52 | $880.54 | $1,023.71 | $880.62 | $845.05 | $759.22 |
| | | Associate | 80 | $424.25 | $548.00 | $689.88 | $583.74 | $615.43 | $589.61 |
| Real Estate | 50 Lawyers or Fewer | Partner | 72 | $272.50 | $350.00 | $400.00 | $347.16 | $356.45 | $339.37 |
| | | Associate | 67 | $225.00 | $250.00 | $275.00 | $250.68 | $247.50 | $253.62 |
| | 51–200 Lawyers | Partner | 52 | $295.13 | $437.50 | $520.00 | $428.07 | $425.52 | $435.24 |
| | | Associate | 41 | $225.00 | $295.00 | $325.00 | $288.17 | $297.37 | $295.81 |
| | 201–500 Lawyers | Partner | 29 | $520.00 | $650.00 | $710.00 | $626.34 | $657.46 | $636.78 |
| | | Associate | 32 | $275.00 | $377.50 | $497.50 | $385.09 | $406.65 | $386.35 |
| | 501–1,000 Lawyers | Partner | 8 | $499.18 | $735.83 | $861.06 | $692.77 | $765.67 | $748.69 |
| | | Associate | 10 | $395.00 | $478.50 | $573.37 | $488.89 | $488.07 | $464.39 |
| | More Than 1,000 Lawyers | Partner | 21 | $653.00 | $850.00 | $995.00 | $834.93 | $803.52 | $745.40 |
| | | Associate | 11 | $606.90 | $690.00 | $740.00 | $659.27 | $593.07 | $516.71 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| 2016—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 8 | $288.70 | $300.00 | $370.00 | $321.55 | $313.78 | $369.65 |
| | | Associate | 7 | $200.00 | $275.00 | $300.00 | $257.86 | n/a | $265.00 |
| | 51–200 Lawyers | Partner | 10 | $400.00 | $422.50 | $440.00 | $407.06 | $404.55 | $445.42 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $248.18 | $251.83 |
| | 201–500 Lawyers | Partner | 11 | $450.00 | $575.00 | $737.00 | $598.76 | $534.11 | $513.41 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $304.75 | $282.68 |
| | More Than 1,000 Lawyers | Partner | 12 | $383.69 | $397.25 | $462.50 | $439.71 | $453.40 | $412.65 |
| | | Associate | 7 | $237.96 | $242.42 | $364.63 | $275.07 | $286.56 | $258.85 |
| Commercial | 50 Lawyers or Fewer | Partner | 12 | $292.50 | $384.78 | $417.50 | $358.71 | $345.65 | $361.29 |
| | | Associate | 15 | $182.00 | $240.00 | $279.95 | $244.12 | $278.48 | $273.43 |
| | 51–200 Lawyers | Partner | 34 | $365.00 | $485.88 | $555.00 | $463.09 | $520.67 | $501.12 |
| | | Associate | 29 | $168.30 | $240.00 | $275.00 | $235.13 | $262.76 | $260.06 |
| | 201–500 Lawyers | Partner | 37 | $525.00 | $565.00 | $690.82 | $605.14 | $588.12 | $572.43 |
| | | Associate | 41 | $264.00 | $291.00 | $325.00 | $320.98 | $303.85 | $291.26 |
| | 501–1,000 Lawyers | Partner | 18 | $561.00 | $597.50 | $726.58 | $650.37 | $614.17 | $670.27 |
| | | Associate | 24 | $325.00 | $375.00 | $425.00 | $372.66 | $386.55 | $412.48 |
| | More Than 1,000 Lawyers | Partner | 45 | $585.00 | $660.00 | $765.00 | $677.41 | $654.93 | $636.96 |
| | | Associate | 37 | $328.00 | $395.79 | $465.00 | $396.34 | $385.97 | $362.88 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51–200 Lawyers | Partner | 38 | $555.00 | $650.00 | $775.00 | $665.69 | $614.18 | $555.89 |
| | | Associate | 28 | $245.00 | $313.97 | $389.25 | $323.12 | $278.87 | $276.90 |
| | 201–500 Lawyers | Partner | 17 | $525.00 | $525.00 | $550.00 | $534.13 | $471.45 | $471.51 |
| | | Associate | 15 | $325.00 | $325.00 | $325.00 | $334.95 | $293.83 | $303.81 |
| | 501–1,000 Lawyers | Partner | 8 | $605.00 | $672.50 | $812.50 | $738.13 | $709.29 | $703.41 |
| | | Associate | 11 | $325.00 | $405.00 | $475.00 | $430.70 | $395.23 | $372.50 |
| | More Than 1,000 Lawyers | Partner | 13 | $645.00 | $770.00 | $842.30 | $809.79 | $785.63 | $711.67 |
| | | Associate | 14 | $328.00 | $360.00 | $480.00 | $405.57 | $435.75 | $459.12 |
| Corporate: Regulatory and Compliance | 51–200 Lawyers | Partner | 18 | $650.00 | $725.00 | $850.00 | $694.79 | $656.96 | $557.38 |
| | | Associate | 30 | $160.75 | $302.50 | $335.00 | $255.56 | $254.40 | $252.09 |
| | 201–500 Lawyers | Partner | 12 | $427.11 | $506.50 | $634.08 | $536.33 | $553.79 | $527.53 |
| | | Associate | 20 | $263.50 | $312.50 | $350.48 | $309.61 | $278.72 | $301.26 |
| | 501–1,000 Lawyers | Partner | 13 | $575.00 | $685.00 | $725.00 | $671.15 | $649.90 | n/a |
| | | Associate | 18 | $405.00 | $432.50 | $565.00 | $480.08 | $449.83 | $400.00 |
| | More Than 1,000 Lawyers | Partner | 33 | $595.00 | $695.00 | $765.00 | $672.83 | $632.31 | $652.79 |
| | | Associate | 49 | $340.00 | $375.00 | $475.00 | $388.84 | $376.54 | $339.08 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

## Section IV: In-Depth Analysis for Select US Cities

### Philadelphia, PA
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**      **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 14 | $160.00 | $245.00 | $525.16 | $342.12 | $336.75 | $338.94 |
| | | Associate | 14 | $135.00 | $257.50 | $360.00 | $250.29 | $195.91 | $205.32 |
| | 51–200 Lawyers | Partner | 73 | $400.00 | $625.00 | $750.00 | $582.33 | $577.14 | $595.64 |
| | | Associate | 66 | $290.00 | $320.00 | $395.00 | $331.11 | $302.50 | $281.82 |
| | 201–500 Lawyers | Partner | 32 | $500.00 | $562.50 | $701.14 | $570.55 | $556.90 | $535.34 |
| | | Associate | 30 | $264.00 | $286.35 | $335.00 | $296.87 | $314.40 | $318.37 |
| | 501–1,000 Lawyers | Partner | 40 | $502.43 | $667.50 | $789.19 | $672.58 | $685.00 | $630.40 |
| | | Associate | 47 | $285.76 | $375.00 | $510.00 | $417.70 | $399.78 | $387.61 |
| | More Than 1,000 Lawyers | Partner | 108 | $595.00 | $738.64 | $830.00 | $747.63 | $716.47 | $643.37 |
| | | Associate | 135 | $340.00 | $395.00 | $475.00 | $385.66 | $391.83 | $365.06 |
| Environmental | 50 Lawyers or Fewer | Partner | 12 | $237.50 | $335.06 | $483.23 | $354.88 | $379.86 | $391.18 |
| | | Associate | 13 | $182.00 | $186.63 | $192.00 | $194.56 | $194.06 | n/a |
| | 51–200 Lawyers | Partner | 8 | $480.00 | $500.00 | $595.00 | $516.03 | n/a | n/a |
| | | Associate | 7 | $280.00 | $305.00 | $355.00 | $317.86 | n/a | n/a |
| | 201–500 Lawyers | Partner | 7 | $475.00 | $525.00 | $550.00 | $521.43 | $497.14 | n/a |
| | | Associate | 7 | $300.00 | $300.00 | $350.00 | $315.00 | n/a | n/a |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 15 | $300.00 | $375.00 | $595.00 | $438.00 | $489.89 | $465.01 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51–200 Lawyers | Partner | 39 | $612.00 | $662.67 | $795.00 | $684.87 | $633.59 | $586.67 |
| | | Associate | 35 | $295.00 | $325.00 | $425.00 | $351.17 | $348.96 | $330.06 |
| | 201–500 Lawyers | Partner | 11 | $545.00 | $735.00 | $805.50 | $694.64 | $655.30 | $576.32 |
| | | Associate | 18 | $310.00 | $338.58 | $400.00 | $352.84 | $341.23 | $342.04 |
| | 501–1,000 Lawyers | Partner | 29 | $700.00 | $775.00 | $1,050.00 | $846.68 | $797.46 | $780.12 |
| | | Associate | 49 | $471.63 | $570.00 | $693.04 | $573.05 | $498.46 | $474.86 |
| | More Than 1,000 Lawyers | Partner | 58 | $645.00 | $827.50 | $882.73 | $791.05 | $754.10 | $706.98 |
| | | Associate | 48 | $351.00 | $400.00 | $465.00 | $428.13 | $436.26 | $382.89 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 41 | $195.00 | $245.00 | $320.00 | $272.40 | $278.69 | $269.72 |
| | | Associate | 76 | $175.00 | $193.38 | $235.00 | $203.02 | $207.98 | $205.25 |
| | 51–200 Lawyers | Partner | 42 | $175.00 | $294.02 | $503.54 | $369.95 | $338.39 | $342.99 |
| | | Associate | 58 | $155.69 | $172.39 | $237.66 | $206.36 | $213.06 | $206.23 |
| | 201–500 Lawyers | Partner | 46 | $365.00 | $475.00 | $530.00 | $460.34 | $455.60 | $414.16 |
| | | Associate | 47 | $275.00 | $300.00 | $315.00 | $302.02 | $290.12 | $273.83 |
| | More Than 1,000 Lawyers | Partner | 29 | $475.00 | $590.80 | $745.00 | $598.30 | $610.53 | $599.27 |
| | | Associate | 73 | $365.00 | $409.19 | $474.89 | $392.61 | $368.56 | $356.90 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  |  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 109 | $145.00 | $159.32 | $175.00 | $170.24 | $172.10 | $178.69 |
| | | Associate | 169 | $135.00 | $159.33 | $170.00 | $153.56 | $150.83 | $153.82 |
| | 51–200 Lawyers | Partner | 66 | $175.00 | $212.06 | $225.62 | $218.95 | $215.97 | $215.11 |
| | | Associate | 84 | $147.32 | $165.00 | $186.29 | $168.58 | $177.88 | $172.15 |
| | 201–500 Lawyers | Partner | 70 | $180.00 | $194.72 | $265.00 | $245.49 | $252.25 | $227.99 |
| | | Associate | 49 | $177.24 | $184.32 | $207.00 | $207.31 | $201.11 | $185.07 |
| | 501–1,000 Lawyers | Partner | 28 | $314.09 | $320.00 | $350.00 | $336.90 | $323.53 | $309.15 |
| | | Associate | 28 | $217.12 | $220.00 | $277.50 | $258.48 | $234.45 | $233.65 |
| | More Than 1,000 Lawyers | Partner | 23 | $645.00 | $750.00 | $825.00 | $722.65 | $690.00 | $705.85 |
| | | Associate | 53 | $350.00 | $414.13 | $510.00 | $432.91 | $407.41 | $415.19 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 15 | $390.00 | $450.00 | $580.00 | $484.17 | $511.54 | $499.47 |
| | | Associate | 15 | $235.00 | $295.00 | $399.81 | $313.12 | $304.20 | $317.56 |
| | 51–200 Lawyers | Partner | 15 | $440.00 | $625.00 | $705.00 | $576.96 | $572.86 | $579.58 |
| | | Associate | 17 | $295.00 | $300.00 | $410.00 | $346.15 | $313.57 | $313.29 |
| | 201–500 Lawyers | Partner | 10 | $550.00 | $612.00 | $708.72 | $609.95 | $562.84 | $538.77 |
| | | Associate | 16 | $264.00 | $302.50 | $352.50 | $321.65 | $300.30 | $281.86 |
| | 501–1,000 Lawyers | Partner | 23 | $507.87 | $592.90 | $747.77 | $622.94 | $602.87 | $578.73 |
| | | Associate | 18 | $320.00 | $353.27 | $475.00 | $397.16 | $403.66 | $381.86 |
| Intellectual Property: Other | 201–500 Lawyers | Partner | 7 | $468.00 | $503.44 | $565.00 | $517.68 | $612.50 | n/a |
| | | Associate | 11 | $207.00 | $264.00 | $350.00 | $264.47 | n/a | $261.71 |
| | 501–1,000 Lawyers | Partner | 12 | $497.00 | $607.13 | $745.00 | $622.53 | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | 51–200 Lawyers | Partner | 12 | $450.00 | $548.50 | $677.50 | $564.33 | $412.63 | $414.56 |
| | | Associate | 12 | $270.00 | $320.22 | $367.50 | $311.29 | $277.35 | $257.38 |
| | 201–500 Lawyers | Partner | 29 | $425.00 | $520.00 | $610.00 | $517.92 | $487.51 | $507.38 |
| | | Associate | 32 | $264.00 | $280.00 | $300.00 | $293.82 | $283.71 | $277.04 |
| | 501–1,000 Lawyers | Partner | 27 | $350.00 | $575.00 | $670.00 | $587.59 | $589.26 | $535.72 |
| | | Associate | 22 | $265.00 | $295.00 | $355.00 | $323.38 | $400.43 | $445.07 |
| | More Than 1,000 Lawyers | Partner | 79 | $580.00 | $675.75 | $810.00 | $674.21 | $648.37 | $595.49 |
| | | Associate | 134 | $345.61 | $405.35 | $464.61 | $401.64 | $383.54 | $372.07 |
| Real Estate | 50 Lawyers or Fewer | Partner | 16 | $225.00 | $265.00 | $267.50 | $249.43 | $252.86 | $263.58 |
| | | Associate | 11 | $190.00 | $213.50 | $265.00 | $215.92 | $190.44 | $206.67 |
| | 51–200 Lawyers | Partner | 12 | $165.66 | $177.50 | $427.50 | $305.35 | $283.73 | $326.57 |
| | | Associate | 19 | $145.00 | $165.00 | $165.85 | $171.44 | $175.81 | $184.80 |
| | 201–500 Lawyers | Partner | 33 | $380.00 | $425.00 | $500.00 | $460.92 | $480.20 | $515.51 |
| | | Associate | 37 | $275.00 | $300.00 | $325.00 | $303.94 | $305.21 | $301.51 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

## Section IV: In-Depth Analysis for Select US Cities

**San Francisco, CA**
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $280.00 | $375.00 | $600.00 | $414.70 | $401.64 | $390.57 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $230.00 |
| | 51–200 Lawyers | Partner | 12 | $332.50 | $472.50 | $671.75 | $503.31 | $462.26 | $452.74 |
| | | Associate | 7 | $278.00 | $403.76 | $445.09 | $362.41 | $281.57 | $320.37 |
| | 501–1,000 Lawyers | Partner | 20 | $552.74 | $614.50 | $795.41 | $723.49 | $730.45 | $722.63 |
| | | Associate | 15 | $383.00 | $500.00 | $720.00 | $560.00 | $472.15 | $459.57 |
| | More Than 1,000 Lawyers | Partner | 14 | $723.88 | $755.67 | $803.00 | $753.86 | $711.78 | $701.06 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $519.16 | $475.85 |
| Corporate: Mergers, Acquisitions, and Divestitures | More Than 1,000 Lawyers | Partner | 16 | $657.30 | $716.00 | $815.88 | $759.66 | $814.42 | $752.74 |
| | | Associate | 12 | $435.00 | $465.35 | $543.96 | $511.48 | $531.13 | $481.10 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 10 | $519.56 | $592.50 | $705.00 | $609.96 | $543.45 | $516.39 |
| | | Associate | 12 | $380.00 | $412.50 | $482.50 | $433.28 | $404.89 | $407.09 |
| | 501–1,000 Lawyers | Partner | 15 | $568.66 | $600.00 | $835.00 | $688.80 | $679.61 | $688.96 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $477.87 | $413.95 |
| | More Than 1,000 Lawyers | Partner | 13 | $761.00 | $797.00 | $850.00 | $790.01 | $747.10 | $788.79 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $497.83 | $459.57 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 13 | $391.59 | $450.00 | $600.00 | $481.81 | $442.77 | $441.36 |
| | | Associate | 8 | $250.00 | $355.00 | $390.00 | $336.25 | $315.30 | $286.13 |
| | 51–200 Lawyers | Partner | 18 | $569.50 | $664.38 | $726.75 | $674.98 | $651.25 | $580.07 |
| | | Associate | 12 | $335.76 | $403.75 | $493.00 | $418.10 | $411.98 | n/a |
| | 201–500 Lawyers | Partner | 9 | $345.00 | $450.00 | $688.50 | $494.83 | $443.61 | $506.79 |
| | | Associate | 8 | $299.00 | $299.50 | $324.00 | $323.94 | $293.22 | $299.33 |
| | 501–1,000 Lawyers | Partner | 45 | $587.00 | $690.00 | $855.00 | $725.18 | $754.23 | $793.60 |
| | | Associate | 43 | $390.00 | $505.00 | $697.50 | $521.52 | $508.72 | $523.87 |
| | More Than 1,000 Lawyers | Partner | 46 | $722.91 | $820.90 | $900.00 | $825.55 | $793.98 | $756.19 |
| | | Associate | 36 | $354.38 | $434.52 | $520.32 | $443.06 | $512.94 | $462.19 |
| Finance and Securities | 51–200 Lawyers | Partner | 17 | $880.00 | $990.00 | $1,088.00 | $983.42 | $882.25 | $839.88 |
| | | Associate | 16 | $530.00 | $640.00 | $740.00 | $635.48 | $599.99 | $552.72 |
| | More Than 1,000 Lawyers | Partner | 19 | $663.61 | $895.65 | $1,025.00 | $864.35 | $904.02 | $811.55 |
| | | Associate | 17 | $343.00 | $410.00 | $631.90 | $488.05 | $496.73 | $488.21 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551
gartner.com/ceb

## Section IV: In-Depth Analysis for Select US Cities

### San Francisco, CA
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 25 | $215.00 | $230.00 | $240.32 | $246.85 | $256.65 | $256.85 |
| | | Associate | 19 | $195.00 | $210.00 | $210.00 | $209.68 | $207.15 | $204.72 |
| | 51–200 Lawyers | Partner | 24 | $230.00 | $270.76 | $340.00 | $308.98 | $357.09 | $337.11 |
| | | Associate | 25 | $200.00 | $200.00 | $205.00 | $222.03 | $210.48 | $224.97 |
| | 201–500 Lawyers | Partner | 15 | $230.00 | $230.00 | $240.00 | $246.12 | $276.00 | $305.53 |
| | | Associate | 19 | $210.00 | $240.00 | $275.00 | $250.80 | $248.46 | $253.89 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 46 | $193.19 | $240.38 | $260.00 | $236.77 | $227.86 | $213.94 |
| | | Associate | 24 | $170.00 | $175.00 | $212.50 | $190.59 | $185.98 | $178.14 |
| | 51–200 Lawyers | Partner | 15 | $200.00 | $225.00 | $230.92 | $218.48 | $214.93 | $236.01 |
| | | Associate | 11 | $170.00 | $170.00 | $196.39 | $182.39 | $185.41 | $179.83 |
| | 201–500 Lawyers | Partner | 56 | $235.00 | $269.53 | $285.00 | $275.66 | $294.55 | $351.85 |
| | | Associate | 50 | $200.00 | $235.00 | $288.67 | $243.80 | $253.72 | $265.19 |
| | 501–1,000 Lawyers | Partner | 24 | $317.50 | $360.00 | $395.00 | $385.31 | $398.04 | $364.05 |
| | | Associate | 27 | $250.00 | $270.00 | $365.00 | $312.54 | $301.50 | $301.34 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 17 | $337.87 | $418.00 | $611.08 | $488.33 | $456.93 | $489.84 |
| | | Associate | 12 | $293.75 | $300.00 | $340.00 | $324.79 | $312.20 | $350.14 |
| | 51–200 Lawyers | Partner | 17 | $692.00 | $726.75 | $800.00 | $763.80 | $693.13 | $719.40 |
| | | Associate | 13 | $450.00 | $451.29 | $500.00 | $454.34 | $448.01 | $419.24 |
| | 201–500 Lawyers | Partner | 12 | $495.12 | $614.53 | $777.50 | $636.65 | $629.08 | $629.85 |
| | | Associate | 9 | $260.00 | $354.56 | $454.32 | $367.56 | $413.41 | $461.94 |
| | 501–1,000 Lawyers | Partner | 21 | $670.00 | $835.00 | $1,020.00 | $825.11 | $733.80 | $660.10 |
| | | Associate | 14 | $539.50 | $625.00 | $740.00 | $611.22 | $540.11 | $508.84 |
| | More Than 1,000 Lawyers | Partner | 11 | $680.00 | $791.00 | $975.00 | $838.82 | $800.59 | $774.52 |
| | | Associate | 7 | $425.00 | $494.00 | $520.00 | $475.36 | $512.16 | $481.13 |
| Intellectual Property: Other | 501–1,000 Lawyers | Partner | 18 | $616.22 | $825.00 | $906.00 | $795.43 | $766.46 | $585.89 |
| | | Associate | 16 | $472.00 | $595.00 | $732.50 | $605.57 | $530.11 | $438.22 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 12 | $347.00 | $387.50 | $427.74 | $391.18 | $415.46 | $380.39 |
| | | Associate | 15 | $283.25 | $324.98 | $358.75 | $318.81 | $304.19 | $269.03 |
| | 501–1,000 Lawyers | Partner | 58 | $370.77 | $468.80 | $610.00 | $508.95 | $487.43 | $517.53 |
| | | Associate | 62 | $250.00 | $285.00 | $316.00 | $304.27 | $310.10 | $305.76 |
| | More Than 1,000 Lawyers | Partner | 26 | $544.00 | $698.99 | $855.00 | $706.17 | $722.87 | $716.33 |
| | | Associate | 21 | $410.00 | $466.20 | $523.00 | $450.68 | $455.01 | $486.10 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco, CA
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates     Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate | 50 Lawyers or Fewer | Partner | 22 | $295.00 | $300.00 | $420.00 | $343.98 | $349.09 | $339.09 |
| | | Associate | 10 | $250.00 | $286.00 | $295.00 | $254.62 | $256.34 | $266.54 |
| | 51–200 Lawyers | Partner | 18 | $275.00 | $312.50 | $425.00 | $373.93 | $396.72 | $408.24 |
| | | Associate | 9 | $220.00 | $220.00 | $220.00 | $252.99 | $258.23 | $274.66 |
| | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $679.42 | $639.01 |
| | | Associate | 24 | $235.00 | $432.50 | $560.00 | $384.17 | $314.33 | $454.82 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## San Jose, CA
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | More Than 1,000 Lawyers | Partner | 12 | $683.00 | $762.00 | $842.50 | $744.86 | $751.33 | $645.52 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $418.49 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501–1,000 Lawyers | Partner | 13 | $1,045.50 | $1,137.77 | $1,280.65 | $1,047.39 | $1,020.48 | $793.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $724.31 | n/a |
| | More Than 1,000 Lawyers | Partner | 15 | $775.00 | $930.00 | $1,275.00 | $976.15 | $832.66 | $799.77 |
| | | Associate | 23 | $502.30 | $565.00 | $780.00 | $627.24 | $463.75 | $456.64 |
| Corporate: Other | 501–1,000 Lawyers | Partner | 16 | $867.50 | $995.00 | $1,183.36 | $1,029.33 | $944.54 | $829.22 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $748.46 |
| | More Than 1,000 Lawyers | Partner | 45 | $605.53 | $788.01 | $860.00 | $751.64 | $745.53 | $699.17 |
| | | Associate | 37 | $411.93 | $465.00 | $585.00 | $493.53 | $455.08 | $426.94 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 12 | $385.87 | $400.00 | $475.00 | $420.46 | $419.80 | $423.55 |
| | | Associate | 20 | $240.00 | $300.00 | $365.00 | $294.75 | $297.61 | $296.94 |
| | 501–1,000 Lawyers | Partner | 11 | $624.99 | $795.00 | $876.85 | $819.42 | $762.38 | $735.09 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $482.69 | $434.52 |
| | More Than 1,000 Lawyers | Partner | 11 | $778.50 | $956.80 | $978.74 | $926.51 | n/a | $747.99 |
| | | Associate | 8 | $404.50 | $477.00 | $637.81 | $498.58 | n/a | $540.60 |
| Labor and Employment | More Than 1,000 Lawyers | Partner | 19 | $511.64 | $730.41 | $895.00 | $717.91 | $703.04 | $643.22 |
| | | Associate | 13 | $322.90 | $420.00 | $472.23 | $438.15 | $407.03 | $428.47 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $300.00 | $525.26 | $600.00 | $467.67 | $498.44 | $418.48 |
| | | Associate | 9 | $203.00 | $292.46 | $333.00 | $275.60 | $230.93 | $244.14 |
| | 51–200 Lawyers | Partner | 25 | $520.00 | $623.00 | $736.97 | $609.24 | $597.16 | $586.55 |
| | | Associate | 23 | $345.00 | $427.00 | $485.00 | $420.82 | $395.06 | $375.53 |
| | 201–500 Lawyers | Partner | 87 | $559.32 | $657.00 | $750.00 | $665.65 | $658.54 | $638.54 |
| | | Associate | 57 | $330.00 | $415.58 | $463.14 | $425.38 | $408.48 | $418.90 |
| | 501–1,000 Lawyers | Partner | 116 | $585.23 | $694.73 | $860.00 | $743.57 | $690.55 | $703.84 |
| | | Associate | 91 | $358.58 | $430.00 | $481.90 | $441.60 | $417.84 | $443.55 |
| | More Than 1,000 Lawyers | Partner | 108 | $695.00 | $797.50 | $950.00 | $815.81 | $786.19 | $787.64 |
| | | Associate | 72 | $410.76 | $515.00 | $602.50 | $515.79 | $501.03 | $482.90 |
| Corporate: Mergers, Acquisitions, and Divestitures | 50 Lawyers or Fewer | Partner | 15 | $500.00 | $580.00 | $650.00 | $610.65 | $633.75 | $537.29 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 501–1,000 Lawyers | Partner | 47 | $800.00 | $910.00 | $1,075.50 | $918.61 | $863.29 | $809.52 |
| | | Associate | 47 | $450.00 | $555.94 | $688.50 | $559.43 | $522.95 | $459.59 |
| | More Than 1,000 Lawyers | Partner | 101 | $675.75 | $775.00 | $900.00 | $800.21 | $834.92 | $799.13 |
| | | Associate | 167 | $361.25 | $425.00 | $514.25 | $457.85 | $484.91 | $475.28 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 67 | $450.00 | $500.00 | $575.87 | $518.08 | $514.92 | $520.56 |
| | | Associate | 28 | $260.79 | $320.00 | $363.87 | $313.81 | $299.07 | $301.45 |
| | 51–200 Lawyers | Partner | 59 | $605.00 | $675.00 | $765.00 | $677.35 | $597.64 | $609.94 |
| | | Associate | 53 | $338.00 | $394.00 | $514.00 | $417.89 | $371.16 | $361.61 |
| | 201–500 Lawyers | Partner | 92 | $622.50 | $683.66 | $768.50 | $703.61 | $675.25 | $626.34 |
| | | Associate | 58 | $321.66 | $420.00 | $484.00 | $416.99 | $397.05 | $384.62 |
| | 501–1,000 Lawyers | Partner | 209 | $664.79 | $765.00 | $880.00 | $788.97 | $769.19 | $744.82 |
| | | Associate | 197 | $374.66 | $465.00 | $548.08 | $481.80 | $489.62 | $455.55 |
| | More Than 1,000 Lawyers | Partner | 150 | $718.25 | $810.00 | $905.00 | $813.15 | $791.07 | $774.54 |
| | | Associate | 116 | $445.00 | $530.00 | $646.16 | $545.12 | $522.11 | $495.79 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 44 | $422.50 | $520.00 | $577.50 | $528.11 | $551.67 | $539.70 |
| | | Associate | 29 | $250.00 | $320.00 | $405.00 | $339.41 | $301.85 | $289.40 |
| | 51–200 Lawyers | Partner | 69 | $615.00 | $701.00 | $775.00 | $687.37 | $623.35 | $624.66 |
| | | Associate | 39 | $350.00 | $490.00 | $540.00 | $455.55 | $400.79 | $377.78 |
| | 201–500 Lawyers | Partner | 141 | $585.00 | $683.00 | $785.00 | $681.89 | $663.83 | $662.55 |
| | | Associate | 111 | $340.10 | $430.00 | $525.00 | $439.94 | $431.02 | $412.04 |
| | 501–1,000 Lawyers | Partner | 275 | $660.00 | $770.00 | $895.00 | $798.85 | $772.17 | $730.65 |
| | | Associate | 249 | $422.65 | $467.55 | $567.57 | $491.81 | $450.29 | $447.26 |
| | More Than 1,000 Lawyers | Partner | 287 | $716.64 | $830.00 | $945.00 | $848.96 | $816.89 | $758.28 |
| | | Associate | 249 | $401.00 | $484.00 | $616.12 | $517.62 | $502.62 | $460.29 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

**2016—Real Rates for Partners and Associates**          **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | 51–200 Lawyers | Partner | 7 | $570.00 | $590.00 | $660.00 | $600.00 | $584.70 | $531.26 |
| | | Associate | 10 | $325.00 | $420.00 | $445.00 | $398.50 | $348.08 | $333.05 |
| | 501–1,000 Lawyers | Partner | 10 | $685.00 | $726.31 | $801.00 | $743.25 | $730.77 | $638.52 |
| | | Associate | 14 | $323.90 | $371.61 | $431.10 | $393.48 | $429.93 | $391.48 |
| | More Than 1,000 Lawyers | Partner | 17 | $779.00 | $814.24 | $950.00 | $856.72 | $772.80 | $758.73 |
| | | Associate | 17 | $445.00 | $505.00 | $570.00 | $500.94 | $459.60 | $478.85 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 30 | $460.00 | $575.00 | $736.11 | $607.90 | $583.26 | $529.60 |
| | | Associate | 15 | $300.00 | $375.00 | $545.00 | $392.33 | $452.31 | $350.71 |
| | 51–200 Lawyers | Partner | 30 | $650.00 | $699.86 | $775.00 | $695.36 | $736.50 | $712.67 |
| | | Associate | 29 | $370.00 | $455.00 | $520.42 | $450.39 | $438.17 | $387.81 |
| | 201–500 Lawyers | Partner | 57 | $680.00 | $728.18 | $857.77 | $761.25 | $760.50 | $732.17 |
| | | Associate | 34 | $389.07 | $444.13 | $580.00 | $496.09 | $466.30 | $439.89 |
| | 501–1,000 Lawyers | Partner | 104 | $704.45 | $850.32 | $1,024.00 | $874.92 | $860.80 | $821.12 |
| | | Associate | 57 | $485.00 | $578.76 | $677.98 | $584.72 | $543.17 | $505.60 |
| | More Than 1,000 Lawyers | Partner | 148 | $750.00 | $892.00 | $1,077.50 | $924.95 | $865.30 | $814.12 |
| | | Associate | 80 | $399.03 | $562.50 | $787.50 | $615.00 | $548.29 | $543.60 |
| General Liability (Litigation) | 201–500 Lawyers | Partner | 25 | $650.00 | $709.00 | $800.00 | $694.74 | $656.16 | $625.60 |
| | | Associate | 16 | $375.00 | $433.50 | $520.25 | $454.78 | $398.14 | $377.68 |
| | 501–1,000 Lawyers | Partner | 53 | $595.00 | $740.00 | $863.27 | $749.40 | $686.69 | $682.82 |
| | | Associate | 35 | $465.00 | $502.19 | $605.00 | $525.57 | $467.88 | $453.44 |
| | More Than 1,000 Lawyers | Partner | 31 | $680.00 | $742.50 | $859.00 | $785.23 | $762.29 | $713.94 |
| | | Associate | 30 | $364.56 | $439.79 | $585.00 | $473.98 | $511.83 | $504.62 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 14 | $165.00 | $217.50 | $390.00 | $257.86 | $219.92 | $214.65 |
| | | Associate | 16 | $159.30 | $167.50 | $255.00 | $199.29 | $178.37 | $179.50 |
| | 201–500 Lawyers | Partner | 29 | $395.00 | $425.00 | $450.00 | $436.89 | $458.16 | $460.51 |
| | | Associate | 44 | $247.00 | $275.00 | $310.00 | $290.91 | $293.12 | $300.16 |
| | 501–1,000 Lawyers | Partner | 28 | $339.10 | $423.00 | $553.41 | $517.49 | $406.95 | $475.31 |
| | | Associate | 21 | $283.42 | $375.00 | $530.20 | $420.25 | $309.48 | $287.93 |
| | More Than 1,000 Lawyers | Partner | 21 | $638.00 | $825.00 | $900.00 | $833.32 | $623.59 | $752.00 |
| | | Associate | 12 | $435.00 | $456.00 | $547.50 | $493.38 | $387.50 | $465.71 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 26 | $380.00 | $424.26 | $470.00 | $474.22 | $487.49 | $508.03 |
| | | Associate | 42 | $300.00 | $325.00 | $346.66 | $432.74 | $340.76 | $318.31 |
| | 51-200 Lawyers | Partner | 45 | $400.00 | $505.00 | $690.00 | $535.89 | $515.86 | $525.18 |
| | | Associate | 45 | $265.53 | $330.00 | $360.00 | $323.94 | $351.31 | $340.52 |
| | 201-500 Lawyers | Partner | 52 | $570.00 | $675.00 | $790.60 | $695.26 | $680.82 | $672.52 |
| | | Associate | 66 | $385.00 | $469.17 | $530.00 | $474.34 | $421.09 | $413.70 |
| | 501-1,000 Lawyers | Partner | 95 | $675.00 | $805.00 | $914.64 | $805.55 | $784.69 | $739.19 |
| | | Associate | 93 | $455.00 | $560.00 | $665.50 | $551.34 | $495.98 | $456.42 |
| | More Than 1,000 Lawyers | Partner | 28 | $655.00 | $762.50 | $927.50 | $795.01 | $788.78 | $722.77 |
| | | Associate | 33 | $401.38 | $487.14 | $600.00 | $486.64 | $457.97 | $430.55 |
| Intellectual Property: Trademarks | 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $466.84 |
| | | Associate | 12 | $325.00 | $372.50 | $410.00 | $369.04 | n/a | $332.93 |
| | 501-1,000 Lawyers | Partner | 7 | $480.00 | $541.05 | $696.15 | $585.99 | $639.25 | $669.96 |
| | | Associate | 10 | $325.00 | $420.00 | $465.00 | $391.00 | $360.80 | $475.25 |
| | More Than 1,000 Lawyers | Partner | 13 | $695.00 | $725.00 | $765.00 | $723.08 | $704.87 | $657.01 |
| | | Associate | 11 | $425.00 | $465.00 | $565.00 | $493.18 | $448.64 | $351.03 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 21 | $420.03 | $544.98 | $650.00 | $539.18 | $645.67 | $552.91 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $363.11 |
| | 201-500 Lawyers | Partner | 27 | $565.00 | $642.88 | $760.00 | $675.10 | $681.30 | $655.81 |
| | | Associate | 23 | $355.00 | $435.00 | $475.20 | $435.19 | $394.80 | $326.62 |
| | 501-1,000 Lawyers | Partner | 47 | $616.20 | $646.12 | $820.00 | $715.10 | $678.37 | $643.39 |
| | | Associate | 39 | $363.71 | $430.00 | $590.75 | $465.45 | $414.67 | $369.47 |
| | More Than 1,000 Lawyers | Partner | 20 | $642.50 | $750.00 | $865.00 | $752.31 | $779.36 | $729.89 |
| | | Associate | 15 | $525.00 | $603.06 | $705.00 | $584.88 | $499.09 | $478.74 |
| Labor and Employment | 51-200 Lawyers | Partner | 28 | $642.22 | $687.85 | $699.00 | $670.97 | $607.73 | $546.82 |
| | | Associate | 19 | $424.36 | $455.00 | $493.24 | $451.60 | $400.49 | $327.88 |
| | 201-500 Lawyers | Partner | 30 | $445.00 | $557.50 | $775.00 | $582.65 | $543.84 | $546.23 |
| | | Associate | 27 | $379.44 | $446.75 | $625.00 | $474.18 | $375.34 | $332.58 |
| | 501-1,000 Lawyers | Partner | 96 | $564.50 | $705.27 | $845.36 | $709.01 | $714.61 | $654.99 |
| | | Associate | 73 | $365.00 | $477.95 | $582.75 | $486.52 | $461.54 | $453.23 |
| | More Than 1,000 Lawyers | Partner | 73 | $650.00 | $750.00 | $875.00 | $762.32 | $760.42 | $750.06 |
| | | Associate | 82 | $350.00 | $430.08 | $599.00 | $466.34 | $444.50 | $424.67 |
| Real Estate | 50 Lawyers or Fewer | Partner | 22 | $306.25 | $337.50 | $475.00 | $404.17 | $306.83 | $323.69 |
| | | Associate | 23 | $225.00 | $225.00 | $300.00 | $260.64 | $253.32 | $250.69 |
| | 501-1,000 Lawyers | Partner | 16 | $469.79 | $600.00 | $720.00 | $603.07 | $591.38 | $547.88 |
| | | Associate | 10 | $290.00 | $349.85 | $430.00 | $372.19 | $364.17 | $342.97 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V
# International Analysis



**2017 Real Rate Report Snapshot**

# Section V: International Analysis

## Countries

| | | | 2016—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Argentina | Partner | 38 | $65.58 | $111.85 | $350.00 | $218.42 | $218.81 | $296.28 |
| | Associate | 65 | $135.00 | $200.00 | $275.00 | $200.44 | $195.56 | $198.57 |
| | Paralegal | 8 | $51.54 | $80.00 | $100.00 | $79.06 | $105.00 | $128.65 |
| Australia | Partner | 135 | $406.50 | $513.67 | $610.00 | $512.25 | $543.96 | $605.12 |
| | Associate | 202 | $248.91 | $311.80 | $400.00 | $325.19 | $339.24 | $378.39 |
| | Paralegal | 49 | $125.53 | $167.37 | $214.55 | $172.84 | $199.89 | $215.75 |
| Belgium | Partner | 58 | $409.07 | $547.38 | $676.86 | $565.50 | $567.68 | $625.45 |
| | Associate | 148 | $236.11 | $332.79 | $478.38 | $363.50 | $364.03 | $357.32 |
| | Paralegal | 22 | $118.65 | $203.19 | $246.86 | $190.91 | $203.19 | $223.04 |
| Brazil | Partner | 106 | $314.75 | $400.00 | $450.00 | $393.21 | $381.59 | $460.16 |
| | Associate | 225 | $149.06 | $216.07 | $270.00 | $220.21 | $234.75 | $257.81 |
| | Paralegal | 97 | $90.00 | $100.00 | $150.00 | $135.76 | $137.00 | $124.19 |
| Canada | Partner | 883 | $390.91 | $506.00 | $637.54 | $524.14 | $531.75 | $552.54 |
| | Associate | 754 | $216.08 | $286.40 | $371.00 | $301.78 | $309.56 | $319.37 |
| | Paralegal | 748 | $119.82 | $152.70 | $217.29 | $171.47 | $172.00 | $175.38 |
| China | Partner | 94 | $500.00 | $602.60 | $850.00 | $660.61 | $651.49 | $612.48 |
| | Associate | 200 | $229.16 | $321.29 | $447.18 | $359.00 | $341.40 | $337.82 |
| | Paralegal | 89 | $145.56 | $187.18 | $255.00 | $211.80 | $221.09 | $221.01 |
| Czech Republic | Partner | 17 | $291.17 | $339.00 | $400.00 | $375.93 | $385.83 | $366.47 |
| | Associate | 32 | $190.69 | $246.22 | $282.86 | $236.59 | $239.81 | $251.82 |
| | Paralegal | 8 | $90.12 | $100.00 | $137.50 | $113.29 | $116.06 | $102.55 |
| France | Partner | 173 | $436.00 | $480.00 | $585.39 | $511.06 | $526.38 | $557.11 |
| | Associate | 354 | $248.37 | $304.83 | $410.04 | $333.86 | $336.89 | $346.18 |
| | Paralegal | 101 | $105.00 | $140.00 | $194.75 | $156.56 | $149.33 | $134.04 |
| Germany | Partner | 234 | $350.30 | $447.85 | $572.90 | $476.35 | $491.23 | $519.43 |
| | Associate | 345 | $295.68 | $350.88 | $405.26 | $369.36 | $373.80 | $394.71 |
| | Paralegal | 70 | $158.65 | $185.35 | $225.29 | $193.75 | $190.88 | $191.80 |
| Hong Kong | Partner | 82 | $650.36 | $826.21 | $944.29 | $813.50 | $760.37 | $707.92 |
| | Associate | 147 | $300.00 | $488.61 | $610.63 | $464.29 | $469.21 | $448.76 |
| | Paralegal | 72 | $230.00 | $258.38 | $300.50 | $271.82 | $276.71 | $254.05 |
| Ireland | Partner | 85 | $441.85 | $519.80 | $578.20 | $506.71 | $503.99 | $547.24 |
| | Associate | 116 | $314.81 | $370.17 | $412.42 | $361.81 | $343.90 | $371.50 |
| | Paralegal | 64 | $164.34 | $217.45 | $270.97 | $216.27 | $222.92 | $234.67 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Countries

| 2016—Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
| Israel | Partner | 25 | $309.00 | $382.41 | $456.71 | $385.07 | $364.52 | $376.97 |
| | Associate | 50 | $172.00 | $240.00 | $288.00 | $239.74 | $239.90 | $238.37 |
| | Paralegal | 35 | $100.00 | $120.00 | $175.00 | $140.12 | $129.88 | $129.25 |
| Italy | Partner | 38 | $342.94 | $454.37 | $572.31 | $462.59 | $490.67 | $507.60 |
| | Associate | 94 | $190.82 | $247.64 | $332.24 | $275.68 | $261.12 | $306.83 |
| | Paralegal | 20 | $110.73 | $130.65 | $184.13 | $156.58 | $185.44 | $178.57 |
| Luxembourg | Partner | 44 | $566.08 | $644.98 | $724.35 | $644.29 | $660.01 | $647.31 |
| | Associate | 103 | $266.05 | $387.25 | $473.51 | $391.04 | $390.15 | $377.86 |
| | Paralegal | 13 | $220.93 | $276.72 | $290.70 | $252.61 | $249.91 | $266.84 |
| Mexico | Partner | 47 | $201.03 | $350.00 | $450.00 | $330.84 | $342.87 | $353.17 |
| | Associate | 88 | $192.17 | $223.46 | $275.00 | $230.41 | $230.64 | $219.27 |
| | Paralegal | 20 | $92.50 | $120.00 | $132.50 | $121.55 | $113.80 | $125.47 |
| Netherlands | Partner | 78 | $474.64 | $601.06 | $723.68 | $607.50 | $586.30 | $563.74 |
| | Associate | 168 | $278.64 | $362.83 | $462.70 | $379.20 | $376.05 | $369.89 |
| | Paralegal | 25 | $141.39 | $226.51 | $252.84 | $202.81 | $219.24 | $220.55 |
| New Zealand | Partner | 11 | $404.72 | $451.88 | $500.00 | $449.23 | $405.37 | $414.30 |
| | Associate | 24 | $259.97 | $315.00 | $400.00 | $326.25 | $306.91 | $285.01 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Poland | Partner | 17 | $242.11 | $274.42 | $382.44 | $317.87 | $320.50 | $370.23 |
| | Associate | 72 | $121.83 | $179.40 | $237.38 | $188.23 | $201.50 | $222.42 |
| | Paralegal | 16 | $68.20 | $76.24 | $101.72 | $86.36 | $111.49 | $121.63 |
| Russian Federation | Partner | 33 | $430.00 | $700.06 | $850.00 | $671.21 | $654.48 | $597.57 |
| | Associate | 116 | $250.00 | $300.00 | $409.75 | $336.38 | $339.80 | $333.51 |
| | Paralegal | 81 | $150.00 | $150.00 | $166.73 | $164.29 | $161.29 | $161.36 |
| Singapore | Partner | 45 | $524.95 | $643.82 | $873.92 | $661.27 | $592.10 | $637.08 |
| | Associate | 108 | $317.12 | $425.34 | $524.83 | $434.95 | $401.52 | $367.97 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | $259.87 | $209.22 |
| Spain | Partner | 46 | $444.45 | $474.86 | $556.23 | $504.33 | $504.47 | $520.18 |
| | Associate | 98 | $242.73 | $324.92 | $434.76 | $343.17 | $334.00 | $346.67 |
| | Paralegal | 20 | $115.89 | $149.20 | $157.26 | $159.54 | $166.14 | $147.75 |
| Taiwan | Partner | 33 | $300.00 | $350.00 | $390.43 | $370.13 | $369.66 | $393.23 |
| | Associate | 117 | $126.56 | $165.71 | $229.53 | $188.65 | $183.67 | $211.21 |
| | Paralegal | 38 | $39.34 | $200.00 | $200.00 | $152.96 | $160.93 | $158.28 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Countries

### 2016—Real Rates for Partners, Associates, and Paralegals

| Country | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2016 | 2015 | 2014 |
| Thailand | Partner | 18 | $360.00 | $485.17 | $600.00 | $484.03 | $503.88 | $460.85 |
| | Associate | 26 | $185.00 | $265.00 | $354.07 | $277.51 | $273.54 | $261.29 |
| | Paralegal | 20 | $138.00 | $162.00 | $224.12 | $177.38 | $164.91 | $172.77 |
| United Kingdom | Partner | 782 | $550.00 | $697.67 | $848.04 | $705.14 | $746.69 | $723.71 |
| | Associate | 1,636 | $341.57 | $439.76 | $574.68 | $467.02 | $488.92 | $473.58 |
| | Paralegal | 685 | $167.68 | $213.41 | $250.34 | $216.97 | $221.57 | $214.04 |
| United States | Partner | 19,505 | $340.00 | $513.70 | $760.00 | $570.60 | $555.39 | $521.58 |
| | Associate | 20,381 | $250.00 | $360.00 | $523.68 | $403.18 | $392.77 | $370.35 |
| | Paralegal | 10,238 | $120.00 | $170.00 | $235.71 | $183.51 | $180.23 | $173.50 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section V: International Analysis

## Australia

### 2016—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|
| Partner | 135 | $406.50 | $513.67 | $610.00 | $512.25 | $543.96 | $605.12 |
| Associate | 202 | $248.91 | $311.80 | $400.00 | $325.19 | $339.24 | $378.39 |
| Paralegal | 49 | $125.53 | $167.37 | $214.55 | $172.84 | $199.89 | $215.75 |

## Australia
### By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 24 | $369.52 | $400.91 | $430.94 | $404.70 | $475.95 | $560.64 |
| | | Associate | 27 | $234.58 | $248.91 | $338.25 | $274.41 | $291.78 | $364.24 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $174.88 | $203.98 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 12 | $437.43 | $463.28 | $598.48 | $520.86 | $631.05 | $763.53 |
| | | Associate | 22 | $262.09 | $338.44 | $425.30 | $337.46 | $428.56 | $452.71 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $231.10 | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $449.24 | $506.56 |
| | | Associate | 14 | $285.56 | $294.28 | $454.21 | $322.68 | $279.68 | $343.73 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $168.15 | n/a |
| Corporate: Other | Non-Litigation | Partner | 20 | $482.48 | $542.35 | $643.91 | $565.21 | $559.50 | $611.03 |
| | | Associate | 23 | $206.73 | $286.15 | $429.10 | $315.35 | $350.43 | $380.25 |
| | | Paralegal | 12 | $167.74 | $178.06 | $210.54 | $175.47 | $172.27 | $185.84 |
| Finance and Securities | Non-Litigation | Partner | 26 | $538.93 | $628.29 | $674.90 | $629.02 | $638.32 | $696.39 |
| | | Associate | 46 | $240.84 | $305.98 | $449.67 | $336.97 | $356.96 | $409.67 |
| | | Paralegal | 11 | $163.82 | $168.81 | $170.42 | $179.55 | $212.32 | $219.26 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $283.01 | $297.98 | $325.08 | $310.13 | $348.89 | $313.59 |
| | | Paralegal | 14 | $125.53 | $126.77 | $161.50 | $143.57 | $161.13 | $165.52 |
| Intellectual Property: Patents | Litigation | Partner | 15 | $279.84 | $500.00 | $650.00 | $490.32 | $503.71 | $564.78 |
| | | Associate | 27 | $249.61 | $319.46 | $389.28 | $326.77 | $318.23 | $295.79 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $195.87 | $224.42 |
| | Non-Litigation | Partner | 18 | $420.00 | $516.32 | $590.00 | $511.21 | $528.09 | $670.18 |
| | | Associate | 16 | $325.00 | $362.94 | $469.44 | $405.43 | $390.98 | $473.03 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $196.41 | $225.22 |
| Labor and Employment | Non-Litigation | Partner | 13 | $379.24 | $395.82 | $424.27 | $416.55 | $492.77 | $550.84 |
| | | Associate | 17 | $246.45 | $277.97 | $339.47 | $290.14 | $291.32 | $356.97 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Australia
By Industry Group and Matter Type

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Financials (Excluding Insurance) | Non-Litigation | Partner | 22 | $538.93 | $625.28 | $674.90 | $634.79 | $608.93 | $653.09 |
| | | Associate | 38 | $256.43 | $335.38 | $454.27 | $351.74 | $353.60 | $415.59 |
| Health Care | Litigation | Partner | 17 | $292.45 | $535.00 | $650.00 | $500.62 | $508.55 | $558.44 |
| | | Associate | 41 | $251.88 | $315.00 | $376.58 | $321.09 | $327.99 | $308.19 |
| | Non-Litigation | Partner | 18 | $424.27 | $457.01 | $550.00 | $496.00 | $554.71 | $627.82 |
| | | Associate | 16 | $261.51 | $320.30 | $442.33 | $334.27 | $392.07 | $385.27 |
| Industrials | Non-Litigation | Partner | 28 | $467.94 | $566.18 | $600.00 | $548.16 | $559.85 | $662.62 |
| | | Associate | 32 | $242.70 | $339.77 | $444.83 | $354.66 | $384.26 | $432.15 |
| Technology and Telecom | Non-Litigation | Partner | 16 | $391.81 | $518.84 | $552.09 | $492.31 | $483.94 | $570.87 |
| | | Associate | 26 | $223.50 | $287.25 | $325.96 | $295.03 | $292.11 | $337.17 |

## Australia
By Firm Size

### 2016—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 46 | $397.04 | $486.24 | $552.09 | $481.41 | $489.35 | $525.53 |
| | Associate | 66 | $248.34 | $323.95 | $388.73 | $325.27 | $310.21 | $333.39 |
| 51–200 Lawyers | Partner | 23 | $265.80 | $365.30 | $424.14 | $365.57 | $420.99 | $529.05 |
| | Associate | 33 | $200.97 | $259.85 | $319.46 | $280.08 | $284.65 | $260.04 |
| 201–500 Lawyers | Partner | 8 | $606.71 | $629.33 | $650.34 | $623.32 | $597.35 | $608.66 |
| | Associate | 23 | $251.88 | $324.96 | $437.50 | $336.75 | $315.93 | $419.98 |
| 501–1,000 Lawyers | Partner | 12 | $563.90 | $582.50 | $629.27 | $603.61 | $647.40 | $689.02 |
| | Associate | 25 | $249.39 | $305.00 | $376.58 | $321.05 | $401.03 | $441.66 |
| More Than 1,000 Lawyers | Partner | 41 | $457.21 | $567.37 | $675.00 | $592.56 | $599.23 | $666.56 |
| | Associate | 41 | $278.92 | $339.57 | $449.67 | $357.55 | $373.43 | $412.10 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Canada

### 2016—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|
| Partner | 883 | $390.91 | $506.00 | $637.54 | $524.14 | $531.75 | $552.54 |
| Associate | 754 | $216.08 | $286.40 | $371.00 | $301.78 | $309.56 | $319.37 |
| Paralegal | 748 | $119.82 | $152.70 | $217.29 | $171.47 | $172.00 | $175.38 |

## Canada
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $407.10 | $444.04 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $220.49 |
| | | Paralegal | 162 | $109.87 | $129.54 | $145.00 | $138.33 | $138.29 | $125.64 |
| | Non-Litigation | Partner | 127 | $341.19 | $399.60 | $500.10 | $422.33 | $428.57 | $456.93 |
| | | Associate | 110 | $193.00 | $238.44 | $289.00 | $240.44 | $273.99 | $338.13 |
| | | Paralegal | 102 | $105.60 | $145.34 | $206.00 | $161.37 | $169.41 | $181.14 |
| Commercial | Litigation | Partner | 31 | $320.03 | $432.10 | $765.00 | $547.17 | $507.19 | $548.08 |
| | | Associate | 21 | $221.69 | $237.60 | $313.70 | $295.05 | $312.78 | $309.20 |
| | | Paralegal | 190 | $123.00 | $164.35 | $219.00 | $173.84 | $161.82 | $164.34 |
| | Non-Litigation | Partner | 117 | $500.00 | $629.00 | $789.00 | $635.74 | $613.92 | $619.07 |
| | | Associate | 87 | $268.00 | $325.00 | $442.00 | $353.88 | $352.36 | $371.96 |
| | | Paralegal | 87 | $148.00 | $204.55 | $285.00 | $214.00 | $201.19 | $216.67 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 76 | $530.00 | $610.73 | $728.85 | $632.28 | $629.30 | $637.88 |
| | | Associate | 56 | $286.39 | $373.83 | $456.08 | $390.34 | $374.32 | $413.21 |
| | | Paralegal | 38 | $135.27 | $186.38 | $228.79 | $189.13 | $197.81 | $217.83 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 35 | $467.42 | $530.00 | $650.00 | $555.64 | $551.12 | $549.64 |
| | | Associate | 22 | $280.00 | $298.93 | $375.00 | $322.84 | $334.73 | $312.23 |
| | | Paralegal | 16 | $144.09 | $221.63 | $264.73 | $209.35 | $212.38 | $246.76 |
| Corporate: Other | Litigation | Partner | 125 | $344.91 | $450.18 | $595.51 | $478.56 | $495.24 | $511.73 |
| | | Associate | 101 | $211.04 | $258.23 | $325.00 | $275.76 | $270.35 | $279.99 |
| | | Paralegal | 76 | $127.07 | $170.65 | $223.00 | $177.36 | $167.75 | $161.40 |
| | Non-Litigation | Partner | 209 | $411.01 | $536.70 | $650.26 | $547.32 | $571.34 | $559.58 |
| | | Associate | 129 | $276.62 | $337.88 | $440.00 | $354.08 | $348.73 | $335.89 |
| | | Paralegal | 189 | $122.70 | $174.86 | $245.05 | $188.49 | $191.53 | $184.16 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals

### Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities | Litigation | Partner | 25 | $396.00 | $481.38 | $579.00 | $500.24 | $542.24 | $563.08 |
| | | Associate | 31 | $231.79 | $321.11 | $453.88 | $329.22 | $285.62 | $283.28 |
| | | Paralegal | 15 | $105.00 | $177.30 | $254.60 | $182.72 | $160.08 | $179.61 |
| | Non-Litigation | Partner | 156 | $428.13 | $538.16 | $672.75 | $562.14 | $553.45 | $603.66 |
| | | Associate | 79 | $259.60 | $343.58 | $423.00 | $350.76 | $328.06 | $331.07 |
| | | Paralegal | 133 | $120.00 | $169.13 | $245.50 | $185.35 | $184.51 | $192.42 |
| General Liability | Litigation | Partner | 46 | $413.11 | $495.07 | $680.33 | $566.02 | $521.24 | $541.68 |
| | | Associate | 48 | $196.42 | $253.07 | $336.70 | $286.71 | $284.12 | $292.35 |
| | | Paralegal | 18 | $131.06 | $174.59 | $189.63 | $182.95 | $183.67 | $164.13 |
| Intellectual Property: Patents | Litigation | Partner | 29 | $366.93 | $480.90 | $561.49 | $478.28 | $501.21 | $529.85 |
| | | Associate | 53 | $170.14 | $233.33 | $316.71 | $247.71 | $241.36 | $301.15 |
| | | Paralegal | 21 | $125.95 | $145.91 | $169.88 | $147.86 | $163.40 | $173.82 |
| | Non-Litigation | Partner | 42 | $362.77 | $416.67 | $485.00 | $419.10 | $439.80 | $506.85 |
| | | Associate | 49 | $185.30 | $230.95 | $301.00 | $244.42 | $262.80 | $306.21 |
| | | Paralegal | 11 | $65.87 | $108.04 | $122.14 | $107.42 | $142.85 | $144.33 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 22 | $411.16 | $477.06 | $573.76 | $490.97 | $468.57 | $521.90 |
| | | Associate | 21 | $181.48 | $221.08 | $321.17 | $246.79 | $256.38 | $275.44 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $108.44 | $134.17 |
| Labor and Employment | Litigation | Partner | 30 | $346.31 | $420.41 | $502.37 | $444.40 | $439.80 | $428.80 |
| | | Associate | 21 | $243.26 | $302.11 | $327.72 | $290.29 | $245.07 | $262.15 |
| | | Paralegal | 15 | $115.00 | $150.00 | $187.13 | $157.54 | $179.03 | $175.56 |
| | Non-Litigation | Partner | 69 | $360.72 | $505.62 | $599.25 | $500.10 | $530.62 | $490.07 |
| | | Associate | 45 | $201.31 | $319.87 | $395.00 | $315.77 | $326.44 | $315.72 |
| | | Paralegal | 15 | $144.97 | $280.90 | $341.00 | $274.62 | $220.23 | $229.23 |
| Real Estate | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | 12 | $142.40 | $214.50 | $235.47 | $200.72 | $210.27 | $188.75 |
| | Non-Litigation | Partner | 20 | $332.11 | $439.16 | $589.41 | $468.11 | $453.33 | $566.36 |
| | | Associate | 10 | $139.26 | $178.51 | $215.27 | $204.43 | $306.99 | $364.69 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | $178.72 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Canada
By Industry Group and Matter Type

**2016—Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Goods | Litigation | Partner | 23 | $561.80 | $637.88 | $963.20 | $740.14 | $604.61 | $641.31 |
| | | Associate | 17 | $285.44 | $305.83 | $502.91 | $383.25 | $340.07 | $329.52 |
| | Non-Litigation | Partner | 49 | $484.50 | $610.93 | $838.19 | $673.70 | $567.92 | $571.35 |
| | | Associate | 36 | $183.99 | $248.67 | $438.93 | $318.71 | $304.82 | $328.42 |
| Consumer Services | Non-Litigation | Partner | 12 | $372.50 | $515.00 | $602.50 | $511.33 | $590.82 | $601.30 |
| | | Associate | 10 | $295.00 | $377.50 | $430.00 | $353.66 | $401.47 | $403.63 |
| Financials (Excluding Insurance) | Litigation | Partner | 79 | $377.30 | $471.60 | $614.00 | $499.01 | $520.54 | $531.65 |
| | | Associate | 74 | $221.69 | $290.40 | $378.86 | $303.02 | $277.06 | $288.17 |
| | Non-Litigation | Partner | 397 | $415.00 | $539.00 | $676.07 | $557.58 | $585.59 | $631.92 |
| | | Associate | 285 | $233.00 | $306.64 | $403.00 | $324.04 | $354.75 | $379.05 |
| Health Care | Litigation | Partner | 49 | $414.82 | $483.23 | $599.40 | $515.16 | $500.68 | $542.68 |
| | | Associate | 63 | $175.19 | $221.54 | $330.87 | $245.47 | $232.53 | $298.86 |
| | Non-Litigation | Partner | 46 | $390.54 | $485.27 | $586.05 | $488.20 | $527.14 | $530.00 |
| | | Associate | 35 | $239.83 | $319.58 | $440.00 | $335.42 | $329.08 | $341.39 |
| Industrials | Litigation | Partner | 91 | $316.45 | $401.90 | $523.79 | $430.29 | $453.54 | $443.56 |
| | | Associate | 80 | $207.07 | $259.07 | $309.40 | $265.53 | $269.30 | $260.56 |
| | Non-Litigation | Partner | 150 | $358.58 | $454.60 | $556.16 | $463.57 | $479.34 | $489.32 |
| | | Associate | 121 | $234.17 | $290.24 | $336.83 | $298.45 | $282.74 | $289.65 |
| Technology and Telecom | Litigation | Partner | 25 | $409.09 | $470.67 | $507.46 | $477.42 | $508.88 | $554.26 |
| | | Associate | 29 | $189.39 | $238.48 | $321.77 | $268.89 | $284.10 | $299.77 |
| | Non-Litigation | Partner | 75 | $406.81 | $523.26 | $600.00 | $513.78 | $523.83 | $546.44 |
| | | Associate | 64 | $218.87 | $286.39 | $373.40 | $297.68 | $309.78 | $335.95 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Canada
By Firm Size

### 2016—Real Rates for Partners and Associates · Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 110 | $352.00 | $426.10 | $544.79 | $462.16 | $455.80 | $480.31 |
| | Associate | 149 | $162.40 | $212.69 | $307.05 | $242.51 | $249.56 | $267.77 |
| 51–200 Lawyers | Partner | 141 | $375.00 | $490.70 | $620.00 | $526.83 | $483.23 | $512.35 |
| | Associate | 105 | $212.50 | $280.00 | $343.20 | $283.49 | $287.93 | $295.64 |
| 201–500 Lawyers | Partner | 396 | $373.51 | $489.98 | $638.57 | $511.04 | $537.68 | $574.81 |
| | Associate | 289 | $233.73 | $296.38 | $393.54 | $321.69 | $331.13 | $343.76 |
| 501–1,000 Lawyers | Partner | 288 | $458.69 | $530.51 | $641.47 | $552.09 | $562.89 | $562.59 |
| | Associate | 246 | $239.63 | $315.00 | $385.00 | $318.46 | $320.14 | $325.07 |
| More Than 1,000 Lawyers | Partner | 10 | $537.43 | $711.47 | $1,200.00 | $794.13 | $657.88 | $614.26 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $414.39 | n/a |

## Canada
By City

### 2016—Real Rates for Partners and Associates · Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Calgary, AB | Partner | 64 | $451.33 | $546.96 | $641.47 | $559.11 | $547.69 | $577.95 |
| | Associate | 60 | $235.54 | $308.08 | $426.71 | $327.66 | $313.69 | $313.23 |
| Edmonton, AB | Partner | 15 | $320.03 | $418.00 | $506.00 | $416.97 | $420.90 | $404.07 |
| | Associate | 17 | $185.00 | $229.94 | $277.20 | $230.89 | $235.62 | $217.52 |
| Halifax, NS | Partner | 32 | $269.19 | $332.69 | $370.00 | $323.82 | $317.36 | $341.20 |
| | Associate | 21 | $154.54 | $174.31 | $220.00 | $185.49 | $177.95 | $176.58 |
| Montreal, QC | Partner | 138 | $363.45 | $430.48 | $531.12 | $454.96 | $484.60 | $471.05 |
| | Associate | 91 | $228.80 | $281.38 | $330.29 | $294.25 | $316.70 | $304.26 |
| Ottawa, ON | Partner | 84 | $350.73 | $426.38 | $483.84 | $427.68 | $422.86 | $464.85 |
| | Associate | 127 | $162.40 | $207.25 | $265.10 | $225.99 | $237.73 | $263.33 |
| Toronto, ON | Partner | 450 | $490.70 | $599.25 | $707.29 | $607.03 | $613.28 | $632.43 |
| | Associate | 356 | $266.37 | $334.20 | $423.60 | $349.10 | $360.22 | $368.70 |
| Vancouver, BC | Partner | 69 | $339.70 | $400.00 | $466.69 | $411.52 | $409.48 | $443.74 |
| | Associate | 56 | $217.20 | $261.18 | $325.58 | $274.15 | $263.97 | $272.75 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## France

### 2016—Real Rates for Partners, Associates, and Paralegals · Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 173 | $436.00 | $480.00 | $585.39 | $511.06 | $526.38 | $557.11 |
| Associate | 354 | $248.37 | $304.83 | $410.04 | $333.86 | $336.89 | $346.18 |
| Paralegal | 101 | $105.00 | $140.00 | $194.75 | $156.56 | $149.33 | $134.04 |

## France
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals · Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Litigation | Partner | 14 | $308.10 | $433.29 | $476.71 | $386.57 | $415.11 | $405.61 |
| | | Associate | 16 | $216.68 | $251.31 | $337.11 | $271.96 | $305.10 | $336.56 |
| | | Paralegal | 7 | $109.79 | $174.36 | $245.33 | $165.78 | $193.56 | $181.82 |
| | Non-Litigation | Partner | 10 | $450.06 | $464.50 | $529.56 | $475.10 | $569.64 | $647.81 |
| | | Associate | 22 | $226.00 | $286.52 | $392.32 | $332.73 | $333.88 | $363.52 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 10 | $486.57 | $566.01 | $600.00 | $535.58 | $580.77 | $601.44 |
| | | Associate | 36 | $271.72 | $360.00 | $396.27 | $359.61 | $383.71 | $384.97 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $176.60 | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 12 | $451.91 | $528.73 | $551.22 | $498.39 | $536.98 | $611.06 |
| | | Associate | 39 | $251.95 | $288.85 | $383.00 | $314.52 | $343.96 | $394.48 |
| | | Paralegal | 8 | $149.37 | $170.70 | $206.94 | $173.79 | $165.23 | $151.85 |
| Corporate: Other | Non-Litigation | Partner | 77 | $390.00 | $480.00 | $541.16 | $475.10 | $475.98 | $486.79 |
| | | Associate | 136 | $223.00 | $264.75 | $404.83 | $313.06 | $312.14 | $303.27 |
| | | Paralegal | 51 | $75.44 | $105.00 | $160.00 | $129.73 | $120.41 | $111.04 |
| Finance and Securities | Non-Litigation | Partner | 45 | $480.00 | $541.00 | $659.80 | $600.79 | $595.70 | $598.85 |
| | | Associate | 71 | $299.74 | $368.31 | $516.77 | $405.09 | $368.46 | $353.34 |
| | | Paralegal | 16 | $124.20 | $140.00 | $238.75 | $185.22 | $185.51 | $173.14 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $262.06 | $327.24 | $441.20 | $351.17 | $335.06 | $442.34 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 8 | $457.64 | $560.52 | $688.49 | $582.59 | $558.62 | $646.89 |
| | | Associate | 7 | $220.12 | $334.85 | $410.43 | $351.03 | $338.07 | $370.13 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Trademarks | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $549.22 | $576.65 |
| | | Associate | 11 | $215.81 | $254.07 | $297.50 | $267.28 | $304.61 | $359.08 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $192.07 | $180.72 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## France
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Labor and Employment | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $526.81 | $606.51 |
| | | Associate | 25 | $256.38 | $282.14 | $319.84 | $294.26 | $333.58 | $369.59 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## France
By Industry Group and Matter Type

### 2016—Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Financials (Excluding Insurance) | Non-Litigation | Partner | 98 | $406.84 | $480.00 | $600.00 | $514.60 | $521.21 | $528.89 |
| | | Associate | 179 | $231.00 | $303.63 | $418.51 | $334.32 | $335.33 | $317.29 |
| Health Care | Litigation | Partner | 14 | $459.25 | $525.94 | $681.19 | $576.19 | $563.68 | $653.20 |
| | | Associate | 20 | $276.27 | $381.56 | $578.21 | $420.01 | $401.75 | $473.53 |
| | Non-Litigation | Partner | 12 | $525.13 | $537.65 | $563.07 | $547.03 | $605.81 | $610.34 |
| | | Associate | 42 | $249.12 | $310.80 | $364.09 | $317.65 | $374.63 | $390.48 |
| Industrials | Litigation | Partner | 10 | $288.33 | $328.07 | $462.94 | $362.05 | $430.66 | $519.91 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $233.33 | $372.13 |
| | Non-Litigation | Partner | 19 | $450.06 | $577.23 | $641.88 | $563.75 | $571.86 | $641.31 |
| | | Associate | 38 | $274.65 | $372.63 | $430.40 | $379.71 | $362.82 | $413.53 |
| Technology and Telecom | Non-Litigation | Partner | 20 | $462.10 | $472.29 | $523.34 | $486.83 | $512.91 | $561.95 |
| | | Associate | 39 | $224.83 | $248.60 | $319.84 | $272.56 | $299.72 | $327.57 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## France
By Firm Size

**2016—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 55 | $354.37 | $445.00 | $480.00 | $433.45 | $436.66 | $461.06 |
| | Associate | 93 | $220.00 | $258.00 | $335.00 | $278.87 | $292.81 | $302.19 |
| 51–200 Lawyers | Partner | 23 | $436.00 | $461.44 | $476.71 | $458.41 | $481.29 | $524.02 |
| | Associate | 41 | $224.21 | $245.06 | $286.19 | $248.70 | $271.68 | $302.24 |
| 201–500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $455.41 | $483.19 |
| | Associate | 10 | $240.00 | $325.00 | $336.62 | $323.72 | $291.01 | $279.21 |
| 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $893.46 | n/a |
| | Associate | 13 | $299.72 | $310.27 | $363.00 | $361.06 | $393.61 | $401.67 |
| More Than 1,000 Lawyers | Partner | 85 | $503.94 | $577.97 | $620.71 | $579.38 | $568.09 | $615.32 |
| | Associate | 198 | $282.39 | $359.24 | $457.13 | $381.58 | $361.22 | $375.06 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Germany

### 2016—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 234 | $350.30 | $447.85 | $572.90 | $476.35 | $491.23 | $519.43 |
| Associate | 345 | $295.68 | $350.88 | $405.26 | $369.36 | $373.80 | $394.71 |
| Paralegal | 70 | $158.65 | $185.35 | $225.29 | $193.75 | $190.88 | $191.80 |

## Germany
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Non-Litigation | Partner | 17 | $334.82 | $358.50 | $392.44 | $360.42 | $420.06 | $499.18 |
| | | Associate | 17 | $261.85 | $283.30 | $337.28 | $299.46 | $352.59 | $404.26 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $607.35 | $558.35 |
| | | Associate | 13 | $395.00 | $475.79 | $535.00 | $476.36 | $394.93 | $382.56 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $185.83 | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 28 | $382.57 | $493.00 | $613.79 | $525.94 | $469.52 | $521.05 |
| | | Associate | 43 | $305.95 | $327.83 | $460.00 | $384.15 | $354.21 | $419.85 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $214.81 | $180.60 |
| Corporate: Other | Litigation | Partner | 10 | $446.22 | $521.26 | $558.30 | $520.69 | $596.77 | $633.97 |
| | | Associate | 7 | $296.55 | $393.46 | $404.84 | $367.14 | $524.78 | $429.74 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 29 | $381.63 | $450.00 | $486.57 | $462.48 | $555.80 | $525.43 |
| | | Associate | 53 | $272.16 | $340.74 | $400.19 | $348.06 | $368.53 | $369.27 |
| | | Paralegal | 8 | $165.31 | $215.99 | $271.72 | $216.81 | $192.97 | $153.19 |
| Finance and Securities | Non-Litigation | Partner | 34 | $469.60 | $581.85 | $677.43 | $608.63 | $592.45 | $623.39 |
| | | Associate | 64 | $333.32 | $381.22 | $466.45 | $409.68 | $402.27 | $403.96 |
| | | Paralegal | 23 | $141.74 | $169.16 | $235.00 | $190.78 | $164.69 | $211.92 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $272.25 | $303.90 | $367.40 | $328.01 | $386.06 | $472.29 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 41 | $402.63 | $485.87 | $557.40 | $485.93 | $503.24 | $527.68 |
| | | Associate | 58 | $295.68 | $347.31 | $395.60 | $352.76 | $347.15 | $392.47 |
| | | Paralegal | 17 | $175.00 | $198.45 | $208.74 | $186.56 | $169.32 | $167.76 |
| | Non-Litigation | Partner | 55 | $324.50 | $357.54 | $457.30 | $415.90 | $381.91 | $433.24 |
| | | Associate | 44 | $340.45 | $355.71 | $383.83 | $379.18 | $352.97 | $382.20 |
| | | Paralegal | 10 | $136.67 | $212.33 | $231.48 | $186.34 | $195.35 | $195.06 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $335.76 | $525.78 | $554.96 | $478.71 | $478.21 | $479.47 |
| | | Associate | 22 | $298.32 | $343.20 | $386.22 | $350.91 | $375.89 | $373.71 |
| | | Paralegal | 11 | $110.50 | $175.60 | $197.12 | $167.63 | $182.25 | $195.65 |
| Labor and Employment | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $497.15 | $544.39 |
| | | Associate | 11 | $270.70 | $324.84 | $548.65 | $389.05 | $446.64 | $491.45 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 17 | $309.00 | $388.81 | $652.62 | $471.81 | $397.50 | $514.37 |
| | | Associate | 16 | $216.06 | $316.06 | $497.24 | $346.51 | $429.89 | $431.72 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $587.11 |
| | | Associate | 10 | $353.48 | $388.14 | $484.29 | $433.62 | $429.66 | $426.73 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | $225.91 |

## Germany
By Industry Group and Matter Type

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $495.69 | $559.12 |
| | | Associate | 11 | $340.74 | $381.63 | $402.08 | $355.44 | $375.08 | $422.93 |
| Financials (Excluding Insurance) | Non-Litigation | Partner | 50 | $445.81 | $512.63 | $653.52 | $556.81 | $569.34 | $602.42 |
| | | Associate | 79 | $308.07 | $381.22 | $500.00 | $407.72 | $389.17 | $384.78 |
| Health Care | Litigation | Partner | 36 | $415.68 | $494.61 | $637.83 | $526.02 | $549.84 | $565.31 |
| | | Associate | 47 | $312.94 | $353.62 | $419.34 | $379.33 | $433.90 | $470.44 |
| | Non-Litigation | Partner | 35 | $380.67 | $477.88 | $589.89 | $489.73 | $525.71 | $602.07 |
| | | Associate | 42 | $310.00 | $349.41 | $413.74 | $365.94 | $460.49 | $486.71 |
| Industrials | Litigation | Partner | 13 | $327.92 | $359.50 | $446.22 | $405.30 | $431.24 | $479.82 |
| | | Associate | 22 | $248.07 | $301.43 | $338.05 | $305.40 | $341.94 | $369.62 |
| | Non-Litigation | Partner | 36 | $328.95 | $337.90 | $483.12 | $416.92 | $505.29 | $503.74 |
| | | Associate | 50 | $328.94 | $354.87 | $481.89 | $401.77 | $388.37 | $398.45 |
| Technology and Telecom | Litigation | Partner | 16 | $463.55 | $518.73 | $580.50 | $525.98 | $530.49 | $522.84 |
| | | Associate | 31 | $295.68 | $350.88 | $392.11 | $346.12 | $357.44 | $377.51 |
| | Non-Litigation | Partner | 53 | $327.83 | $393.12 | $529.30 | $442.90 | $399.37 | $451.85 |
| | | Associate | 76 | $281.39 | $337.05 | $365.92 | $344.07 | $313.81 | $359.83 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551
wkelmsolutions.com
gartner.com/ceb

# Section V: International Analysis

## Germany
By Firm Size

### 2016—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 68 | $324.92 | $357.70 | $478.30 | $385.43 | $366.01 | $381.63 |
| | Associate | 75 | $281.33 | $350.88 | $360.52 | $331.97 | $336.44 | $366.38 |
| 51–200 Lawyers | Partner | 18 | $336.00 | $366.34 | $463.30 | $416.80 | $385.12 | $407.29 |
| | Associate | 12 | $259.26 | $288.19 | $304.55 | $397.45 | $273.73 | $307.92 |
| 201–500 Lawyers | Partner | 36 | $350.06 | $382.57 | $418.77 | $397.44 | $418.27 | $478.02 |
| | Associate | 35 | $272.16 | $308.43 | $362.63 | $324.95 | $321.88 | $347.75 |
| 501–1,000 Lawyers | Partner | 8 | $346.67 | $381.63 | $425.31 | $388.11 | $390.39 | $406.62 |
| | Associate | 16 | $269.92 | $340.74 | $390.91 | $319.89 | $327.31 | $348.32 |
| More Than 1,000 Lawyers | Partner | 127 | $452.34 | $544.00 | $653.28 | $561.76 | $566.65 | $603.21 |
| | Associate | 240 | $305.44 | $365.23 | $447.85 | $387.96 | $390.71 | $419.59 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## United Kingdom

### 2016—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 782 | $550.00 | $697.67 | $848.04 | $705.14 | $746.69 | $723.71 |
| Associate | 1,636 | $341.57 | $439.76 | $574.68 | $467.02 | $488.92 | $473.58 |
| Paralegal | 685 | $167.68 | $213.41 | $250.34 | $216.97 | $221.57 | $214.04 |

## United Kingdom
By Practice Area and Matter Type

### 2016—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Litigation | Partner | 21 | $511.21 | $603.17 | $691.85 | $611.72 | $774.87 | $786.09 |
| | | Associate | 29 | $372.57 | $425.78 | $543.47 | $435.60 | $499.02 | $498.63 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $229.75 | $280.77 |
| | Non-Litigation | Partner | 81 | $481.55 | $653.80 | $732.35 | $627.08 | $653.24 | $660.58 |
| | | Associate | 129 | $330.77 | $386.18 | $460.00 | $411.88 | $423.26 | $419.35 |
| | | Paralegal | 38 | $143.37 | $203.78 | $260.09 | $204.73 | $217.34 | $216.11 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 62 | $570.75 | $726.17 | $925.88 | $753.93 | $801.62 | $778.27 |
| | | Associate | 131 | $377.50 | $549.96 | $724.50 | $549.87 | $547.72 | $469.84 |
| | | Paralegal | 12 | $214.87 | $283.09 | $332.60 | $278.37 | $280.96 | $238.91 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 11 | $724.41 | $775.00 | $951.24 | $849.11 | $862.45 | $882.48 |
| | | Associate | 28 | $328.67 | $432.06 | $552.71 | $460.04 | $489.69 | $534.63 |
| | | Paralegal | 52 | $144.58 | $240.34 | $243.07 | $205.73 | $173.84 | $200.33 |
| | Non-Litigation | Partner | 78 | $618.50 | $713.27 | $862.87 | $708.37 | $722.73 | $706.77 |
| | | Associate | 112 | $373.45 | $456.72 | $559.39 | $470.27 | $443.48 | $473.31 |
| | | Paralegal | 25 | $189.15 | $225.11 | $258.69 | $225.74 | $231.06 | $219.93 |
| Corporate: Other | Litigation | Partner | 25 | $645.74 | $851.94 | $1,035.99 | $838.95 | $680.91 | $856.87 |
| | | Associate | 47 | $404.89 | $489.00 | $649.25 | $520.00 | $429.78 | $485.70 |
| | | Paralegal | 15 | $245.36 | $279.30 | $283.56 | $261.04 | $233.06 | $272.12 |
| | Non-Litigation | Partner | 132 | $639.45 | $730.74 | $857.17 | $753.59 | $731.78 | $706.38 |
| | | Associate | 250 | $367.50 | $479.43 | $576.83 | $483.76 | $468.80 | $458.76 |
| | | Paralegal | 120 | $166.19 | $212.62 | $253.54 | $203.68 | $165.32 | $161.39 |
| Finance and Securities | Litigation | Partner | 11 | $629.43 | $888.69 | $1,098.50 | $872.95 | $820.01 | $942.92 |
| | | Associate | 35 | $254.58 | $310.79 | $411.95 | $368.55 | $537.74 | $502.31 |
| | | Paralegal | 13 | $165.38 | $203.98 | $269.93 | $220.13 | $208.89 | $242.89 |
| | Non-Litigation | Partner | 276 | $651.74 | $743.13 | $892.75 | $772.42 | $840.18 | $808.66 |
| | | Associate | 590 | $363.11 | $477.48 | $618.00 | $495.63 | $526.48 | $508.73 |
| | | Paralegal | 230 | $174.39 | $211.69 | $262.87 | $233.74 | $244.97 | $222.76 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2016—Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability | Litigation | Partner | 22 | $477.68 | $638.70 | $729.13 | $606.14 | $612.93 | $660.03 |
| | | Associate | 29 | $306.32 | $345.15 | $459.20 | $370.07 | $414.66 | $435.64 |
| | | Paralegal | 23 | $144.35 | $174.78 | $222.91 | $189.95 | $200.98 | $214.70 |
| Intellectual Property: Patents | Litigation | Partner | 23 | $677.51 | $769.07 | $821.21 | $736.49 | $750.91 | $771.50 |
| | | Associate | 57 | $335.00 | $440.70 | $546.92 | $443.29 | $454.18 | $480.66 |
| | | Paralegal | 43 | $161.84 | $210.21 | $253.44 | $212.76 | $217.57 | $229.23 |
| | Non-Litigation | Partner | 43 | $286.00 | $431.52 | $496.43 | $433.43 | $462.13 | $571.06 |
| | | Associate | 55 | $254.65 | $302.90 | $400.00 | $317.92 | $352.49 | $403.68 |
| | | Paralegal | 31 | $167.19 | $195.00 | $237.78 | $198.89 | $215.29 | $211.13 |
| Intellectual Property: Trademark | Non-Litigation | Partner | 25 | $533.85 | $600.00 | $696.80 | $576.94 | $601.47 | $588.28 |
| | | Associate | 52 | $340.00 | $382.06 | $431.50 | $397.52 | $415.91 | $404.96 |
| | | Paralegal | 31 | $158.05 | $191.58 | $240.00 | $205.16 | $198.83 | $201.28 |
| Labor and Employment | Litigation | Partner | 16 | $638.54 | $777.93 | $855.37 | $744.39 | $804.70 | $838.63 |
| | | Associate | 28 | $398.63 | $572.18 | $665.91 | $548.11 | $565.70 | $548.78 |
| | | Paralegal | 17 | $166.38 | $170.71 | $186.08 | $189.93 | $225.11 | $243.16 |
| | Non-Litigation | Partner | 57 | $482.60 | $601.43 | $757.93 | $636.72 | $687.86 | $641.27 |
| | | Associate | 111 | $313.95 | $395.15 | $565.00 | $442.07 | $465.35 | $454.93 |
| | | Paralegal | 26 | $172.58 | $226.83 | $242.81 | $209.69 | $229.27 | $190.26 |
| Real Estate | Non-Litigation | Partner | 10 | $492.10 | $748.15 | $788.90 | $706.57 | $800.23 | $692.22 |
| | | Associate | 20 | $375.35 | $411.11 | $476.93 | $459.72 | $504.91 | $503.46 |
| | | Paralegal | 14 | $213.41 | $222.60 | $274.35 | $238.80 | $294.76 | $289.63 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section V: International Analysis

## United Kingdom
By Industry Group and Matter Type

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Goods | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $350.00 | $370.39 | $429.71 | $373.13 | $386.69 | $426.54 |
| Financials (Excluding Insurance) | Litigation | Partner | 27 | $749.24 | $874.28 | $957.14 | $881.38 | $901.12 | $936.23 |
| | | Associate | 67 | $259.44 | $435.03 | $645.19 | $461.28 | $582.15 | $553.58 |
| | Non-Litigation | Partner | 349 | $654.26 | $760.00 | $890.87 | $769.21 | $826.57 | $792.40 |
| | | Associate | 768 | $371.59 | $485.61 | $611.71 | $497.07 | $514.47 | $505.41 |
| Health Care | Litigation | Partner | 36 | $637.38 | $742.43 | $804.82 | $715.42 | $725.05 | $720.07 |
| | | Associate | 73 | $349.75 | $445.57 | $525.00 | $446.48 | $450.56 | $463.34 |
| | Non-Litigation | Partner | 71 | $501.11 | $666.00 | $775.63 | $660.97 | $668.57 | $668.11 |
| | | Associate | 132 | $332.70 | $400.14 | $476.93 | $416.96 | $445.92 | $427.72 |
| Industrials | Litigation | Partner | 27 | $448.48 | $713.16 | $921.11 | $682.92 | $631.14 | $707.63 |
| | | Associate | 47 | $310.15 | $395.87 | $550.00 | $429.41 | $418.55 | $418.50 |
| | Non-Litigation | Partner | 127 | $465.63 | $674.93 | $849.92 | $668.23 | $723.52 | $674.26 |
| | | Associate | 220 | $370.00 | $512.17 | $638.32 | $513.48 | $514.66 | $475.80 |
| Technology and Telecom | Litigation | Partner | 14 | $661.50 | $778.87 | $851.94 | $796.91 | $733.53 | $757.43 |
| | | Associate | 30 | $377.50 | $480.62 | $608.53 | $493.28 | $437.28 | $469.33 |
| | Non-Litigation | Partner | 106 | $535.40 | $656.43 | $749.70 | $641.42 | $638.47 | $657.54 |
| | | Associate | 190 | $310.00 | $380.26 | $459.91 | $401.08 | $418.24 | $415.03 |

## United Kingdom
By Firm Size

### 2016—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 117 | $464.23 | $555.25 | $666.00 | $563.14 | $559.40 | $588.17 |
| | Associate | 192 | $313.30 | $376.02 | $443.35 | $382.18 | $380.28 | $375.64 |
| 51–200 Lawyers | Partner | 36 | $286.00 | $509.99 | $735.76 | $555.17 | $618.99 | $552.91 |
| | Associate | 59 | $253.94 | $259.44 | $393.59 | $315.72 | $384.12 | $407.47 |
| 201–500 Lawyers | Partner | 101 | $610.05 | $684.15 | $744.23 | $672.29 | $738.37 | $761.02 |
| | Associate | 180 | $348.74 | $408.00 | $508.48 | $434.58 | $467.88 | $471.81 |
| 501–1,000 Lawyers | Partner | 20 | $442.69 | $751.93 | $859.15 | $675.72 | $743.79 | $772.06 |
| | Associate | 52 | $274.00 | $363.00 | $524.56 | $411.32 | $516.18 | $487.13 |
| More Than 1,000 Lawyers | Partner | 520 | $641.40 | $764.82 | $894.57 | $767.51 | $806.85 | $777.60 |
| | Associate | 1,152 | $371.74 | $485.61 | $613.13 | $498.93 | $515.33 | $500.41 |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section VI
# Matter Staffing Analysis



**2017 Real Rate Report Snapshot**

# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

**2014 to 2016—Percentage of Hours Billed per Matter**



© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Section VI: Matter Staffing Analysis

**Long Litigation Matters, More Than 100 Total Hours Billed**

**2014 to 2016—Percentage of Hours Billed per Matter**



Legend: Partners | Associates | Paralegals

| Matter | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (*n* = 153.) | 59% | 37% | 5% |
| Commercial (*n* = 391.) | 41% | 44% | 16% |
| Corporate: Regulatory and Compliance (*n* = 184.) | 38% | 50% | 13% |
| Corporate: Other (*n* = 985.) | 43% | 48% | 9% |
| Environmental (*n* = 51.) | 44% | 43% | 13% |
| Finance and Securities (*n* = 123.) | 28% | 65% | 6% |
| General Liability (*n* = 1,906.) | 41% | 39% | 19% |
| Insurance Defense (*n* = 5,846.) | 47% | 41% | 12% |
| Intellectual Property: Patents (*n* = 338.) | 42% | 48% | 10% |
| Intellectual Property: Other (*n* = 57.) | 43% | 46% | 10% |
| Labor and Employment (*n* = 823.) | 36% | 53% | 11% |
| Marketing and Advertising (*n* = 24.) | 40% | 54% | 6% |
| Real Estate (*n* = 738.) | 58% | 34% | 7% |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Section VI: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

**2014 to 2016—Percentage of Hours Billed per Matter**



© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

gartner.com/ceb

# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

**2014 to 2016—Percentage of Hours Billed per Matter**



Legend: Partners · Associates · Paralegals

| Matter Type | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (n = 173.) | 60% | 32% | 8% |
| Commercial (n = 486.) | 44% | 51% | 5% |
| Corporate: Mergers, Acquisitions and Divestitures (n = 416.) | 25% | 53% | 22% |
| Corporate: Regulatory and Compliance (n = 443.) | 38% | 51% | 10% |
| Corporate: Other (n = 1,064.) | 33% | 57% | 10% |
| Environmental (n = 46.) | 38% | 58% | 4% |
| Finance and Securities (n = 2,030.) | 33% | 59% | 8% |
| Government Relations (n = 24.) | 47% | 51% | 2% |
| Intellectual Property: Patents (n = 270.) | 43% | 48% | 9% |
| Intellectual Property: Trademarks (n = 32.) | 26% | 51% | 23% |
| Intellectual Property: Other (n = 158.) | 35% | 58% | 7% |
| Labor and Employment (n = 600.) | 45% | 46% | 10% |
| Marketing and Advertising (n = 42.) | 38% | 46% | 16% |
| Real Estate (n = 582.) | 50% | 41% | 9% |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com
gartner.com/ceb

# Appendix
# Data
# Methodology



**2017 Real Rate Report Snapshot**

# Appendix: Data Methodology

## Invoice Information

Most of the data in Wolters Kluwer's ELM Solutions reference database and in the *2017 Real Rate Report Snapshot* were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention. The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to page 179-181).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Anchorage, AK | Anchorage, AK |
| Ann Arbor, MI | Ann Arbor, MI |
| Atlanta, GA | Atlanta-Sandy Springs-Marietta, GA |
| Austin, TX | Austin-Round Rock-San Marcos, TX |
| Baltimore, MD | Baltimore-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise, ID | Boise City-Nampa, ID |
| Boston, MA | Boston-Cambridge-Quincy, MA-NH |
| Boulder, CO | Boulder, CO |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Niagara Falls, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Cedar Rapids, IA | Cedar Rapids, IA |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Gastonia-Rock Hill, NC-SC |
| Chicago, IL | Chicago-Naperville-Joliet, IL-IN-WI |
| Cincinnati, OH | Cincinnati-Middletown, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria-Mentor, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Denver, CO | Denver-Aurora, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Livonia, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Wyoming, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Mauldin-Easley, SC |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-West Hartford-East Hartford, CT |
| Honolulu, HI | Honolulu, HI |
| Houston, TX | Houston-Sugar Land-Baytown, TX |
| Indianapolis, IN | Indianapolis-Carmel, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lansing, MI | Lansing-East Lansing, MI |
| Las Vegas, NV | Las Vegas-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Santa Ana, CA |
| Louisville, KY | Louisville-Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha-West Allis, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Montgomery, AL | Montgomery, AL |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie-Kenner, LA |
| New York, NY | New York-Northern New Jersey-Long Island, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Glendale, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland-Biddeford, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Sparks, NV |
| Richmond, VA | Richmond, VA |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Arden-Arcade-Roseville, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Antonio, TX | San Antonio-New Braunfels, TX |
| San Diego, CA | San Diego-Carlsbad-San Marcos, CA |
| San Francisco, CA | San Francisco-Oakland-Fremont, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Caguas-Guaynabo, PR |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Trenton, NJ | Trenton-Ewing, NJ |
| Tucson, AZ | Tucson, AZ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston-Salem, NC | Winston-Salem, NC |

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb

# Appendix: Data Methodology

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;
- The *2017 Real Rate Report Snapshot* will not reveal which ELM Solutions client or clients are included or excluded in its analyses;
- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and
- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 2014 through 2016. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 2017.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units)

Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing Practices

Law firms can generally follow varying practices for submitting their "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# **Appendix:** Data Methodology

impact the analysis contained within the *2017 Real Rate Report Snapshot*, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

**Types of Matters Included in the Analysis**
Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Labor and Employment
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Labor and Employment" practice area, the same sub-area refers to work provided on Labor and Employment. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

## Bankruptcy and Collections
Chapter 7
Chapter 9
Chapter 11
Chapter 15
Collections
General/Other
Preference Claims
Receivership
Workouts and Restructuring

## Commercial (Commercial Transactions and Agreements)
Contract Breach or Dispute
General, Drafting, and Review
General/Other

## Corporate[2]
Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
International
Mergers, Acquisitions, and Divestitures
Partnerships and Joint Ventures
Regulatory and Compliance
Safety and Security
Strategic Asset Management
Tax
Treasury
White Collar/Fraud/Abuse

## Environmental
Air
General/Other
Hazardous Materials
Health and Safety
Mining
Noise
Permits
Superfund
Waste/Remediation
Water

---

[2] All references to "Corporate: General/Other" in the *2016 Real Rate Report* are the aggregation of all Corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

# Appendix: Data Methodology

## Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other
Initial Public Offerings
Investments and Other Financial Instruments
Leveraged Finance
Loans and Financing
Non-Commercial Loans and Financing
Routine Financial Transactions
Sarbanes-Oxley
SEC Filings and Financial Reporting
Securities and Banking Regulations
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## General Liability

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty, and Fraud
Directors and Officers
Discrimination
Employment
Errors and Omissions

Fire
General/Other
Hospital
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Government Relations

Agency and Policy Hearings
General/Other
Legislative Drafting/Review
Lobbying and Relations

## Insurance Defense

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Auto PD
Bond
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty and Fraud
Directors and Officers
Employment
Errors and Omissions
Fire
Garage
General/Other
Insurer Benefit Plans
Insurer ERISA

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com
gartner.com/ceb

# Appendix: Data Methodology

Insurer Work Comp

Lawyer Liability

Marine

Medical Malpractice

Personal Injury/Wrongful Death

Policy Coverage Dispute

Pollution

Premises

Product and Product Liability

Professional Liability

Property Damage

Sexual Abuse

Subrogation

Toxic Tort

Workers Compensation Coverage

Workplace Safety

## Intellectual Property[3]

Copyrights

General/Other

Licensing

Maintenance and Administration

Opinions

Patents

Trade Secrets

Trademarks

## Labor and Employment

ADA

Agreements

Compensation and Benefits

Discrimination, Retaliation, and Harassment/EEO

Employee Dishonesty/Misconduct

ERISA

FMLA

General/Other

Immigration

OFCCP

OSHA

Union Relations and Negotiations/NLRB

Wages, Tips, and Overtime

Whistleblower

Workers Compensation

Wrongful Termination

## Marketing and Advertising

Communication

Defamation, Libel, and Slander

General/Other

Media

Promotions and Sweepstakes

## Real Estate

Commercial

Condemnation

Construction/Development

Easement and Right of Way

Eminent Domain

Fair Housing

General/Other

Land Use/Zoning/Restrictive Covenants

Landlord/Tenant Issues

Leasing

Liens

Property/Land Acquisition or Disposition

Titles

---

[3] All references to "Intellectual Property: General/Other" in the *2016 Real Rate Report* are the aggregation of all Intellectual Property sub-area excluding the Patents and Trademarks sub-areas.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551

wkelmsolutions.com

gartner.com/ceb





## About CEB, Now Gartner

Leading organizations worldwide rely on CEB services to harness their untapped potential and grow. Now offered by Gartner, CEB best practices and technology solutions equip clients with the intelligence to effectively manage talent, customers, and operations. More information is available at gartner.com/ceb.

## About Gartner

Gartner, Inc. (NYSE: IT) is the world's leading research and advisory company. The company helps business leaders across all major functions in every industry and enterprise size with the objective insights they need to make the right decisions. Gartner's comprehensive suite of services delivers strategic advice and proven best practices to help clients succeed in their mission-critical priorities. Gartner is headquartered in Stamford, Connecticut, USA, and has more than 13,000 associates serving clients in 11,000 enterprises in 100 countries. For more information, visit gartner.com

## About Wolters Kluwer Governance, Risk & Compliance

Wolters Kluwer Governance, Risk & Compliance (GRC) is a division of Wolters Kluwer which provides legal, finance, risk and compliance professionals and small business owners with a broad spectrum of solutions, services and expertise needed to help manage myriad governance, risk and compliance needs in dynamic markets and regulatory environments. The division's prominent brands include: AuthenticWeb™, Bankers Systems®, BizFilings®, Capital Changes, CASH Suite™, CT Corporation, CT Lien Solutions, ComplianceOne®, Corsearch, Expere®, GainsKeeper®, LegalVIEW®, OneSumX®, Passport®, TyMetrix®360, Uniform Forms™, VMP® Mortgage Solutions and Wiz®. Wolters Kluwer N.V. (AEX: WKL) is a global leader in information services and solutions for professionals in the health, tax and accounting, risk and compliance, finance and legal sectors. Wolters Kluwer reported 2015 annual revenues of €4.2 billion. The company, headquartered in Alphen aan den Rijn, the Netherlands, serves customers in over 180 countries, maintains operations in over 40 countries and employs 19,000 people worldwide.

© 2017 Gartner, Inc. and/or its affiliates. All rights reserved. GCR173551